# EXHIBIT A

ROBB EVANS & ROBB EVANS & ASSOCIATES LLC
Receiver of
Worldwide Info Services, Inc., et al.

FINAL REPORT OF RECEIVER'S ACTIVITIES
March 30, 2015

This is the Final Report and Accounting to the Court. The Receiver[1] has completed its duties required by the Orders issued by this Court. The Receiver has now sold or resolved personal property assets of the individual defendants as the Court directed in its November 14, 2014 Order and Permanent Injunction.

## Asset of Defendant Martin

Defendant Martin was ordered to transfer possession of a 1984 Hans Christian 33T boat to the Receiver reference in Document 102, page 7 (D). Under Tab 1 are documents the Receiver obtained from the marina where the boat was moored. As evidenced by these documents, the boat was sold by the marina operator prior to the entry of this Court's November 14, 2014 Order.

## Assets of Defendant Settecase

The Receiver determined the most cost effective method of liquidating the 2008 Lincoln Navigator and the 2004 Mercedes SL-500 referenced in Document 102, page 8 (E) was to obtain offers from Carmax. Proceeds totaling $24,000 for the two vehicles were remitted to the Receiver in December 2014 (Tab 2). Expenses required to prepare the cars for sale are included in final accounting under Tab 4.

## Documents and computers

At the beginning of the receivership, the Receiver collected numerous documents and computers and transported the computers and documents to a local public storage facility. The Receiver has been notified by counsel for the Plaintiff, that the Plaintiff wishes to take control of those documents and computers when the Receiver is discharged. The Receiver has obtained a bid of $1,300 for preparing and packaging to ship the documents and computers to the Plaintiffs office in Chicago. (Tab 3)

## Final Accounting

Under Tab 4 is the final accounting for the receivership estate. Invoices for all of the expenses incurred copy of first and final tax returns for the Qualified Settlement Fund and

---

[1] Reference to the Receiver in this report means the Receiver, the Receiver's Deputies, its staff, and its counsel.

any expenses projected to close the receivership estate are also included under Tab 4. The Receiver projects surplus funds of approximately $31,000 which will be turned over to the Plaintiff (Document 102, page 13 IX.

## Requests of the Court to Close the Receivership Estate

The Receiver requests that the Court:

1. Approve and ratify the activities and requests of the Receiver;
2. Approve the fees and expenses of the receivership estate described in the final accounting, including the fees and expenses of the Receiver and its attorney;
3. Authorize the Receiver to turnover custody of the stored computers and records to the Plaintiff;
4. Discharge the Receiver and its members, officers, employees, agents, attorneys and representatives, relieve all duties, liabilities, and responsibilities in this proceeding, and exonerate the Receiver's Bond;
5. Authorize the Receiver to forward the existing surplus of $31,861.34 to the Federal Trade Commission and, when all receivership estate expenses are paid, forward any unused portion of the funds held for estimated closing expenses to the Federal Trade Commission.

Respectfully submitted,

/s/

Robb Evans & Associates LLC
Receiver

# TAB 1

p 1

# Fax Cover Sheet

**J& R Marine Services& Boat Storage, Inc.**
Mailing Address: 20400 Haskins Drive
Fort Myers, FL
941-698-1144
Fax 941-697-0606

| Send to: Robb Evans & Associates, LLC | From: Rhondia Pocklington |
|---|---|
| Attention: Jacklin Dadbin | Date:11/25/14 |
| RE: Gary Martin Court Order | Office location:  5000 Linfield Rd<br>Placida, FL 33946 |
| Fax number: 818-768-8802 | Phone number: 941-698-1144<br>Fax number: 941 -697-0606 |

☐ Urgent   ☐ Reply ASAP   ☐ Please comment   ☐ Please review   ☒ For your information

Total pages, including cover: 1 8

**Comments:**

Dear Ms. Dadbin

Here are the documents you have requested.

Please let us know if there are any questions.

My cell phone # is 941-628-3611 Ronnie

Best regards,

Rhondia (Ronnie) Pocklington

*p 2*

*"Jessel 1 st*

# J & R Marine Services, Inc.

*Mailing Address:*
20400 Haskins Drive
North Fort Myers, FL 33917

*Boat Yard Address:*
5000 Woodfield Road
Placida, FL 33946

**941-698-1144**

*August 25, 2014*

ATTN:   Gary Martin
8546 Christopher Haven Court
Sanford, Fl 32771

RE:   33' Tyana #Hull XSA 330 77 J484
Call Name "Kismet"
Non-judicial Sale of Vessel

Dear Sir:

This is a demand letter for the past due payments of 2961.58 plus fee of 700.00 for a total of S3661.58, now 08/20/2014. This is the last attempt to collect the debt. You are in default. Your boat will be sold on Sept. 22, 2014 at 8:00am at 5000 Linwood Road, Placida, FL. 33946 at J&R Marine Services, Inc. Payment is due 3661.58 in full.

The vessel will be advertised for sale or otherwise disposed of at the above address on the said date and time above.

**Section 328.15(4), Florida Statutes provides that the Department of Highway Safety and Motor Vehicles under precautionary rules and regulations to be promulgated by it may permit the use, in substitution of the formal satisfaction of lien. Of other methods of satisfaction, such as perforation, appropriate stamp, or otherwise, as it deems reasonable and adequate.**

Section 328.17(4), Florida Statures, Provides that any non-judicial sale of any vessel held for unpaid costs, storage charges, or dockage fees, or any vessel held for failure to pay removal costs pursuant to s. 327.53(7), be disposed of pursuant to the provisions of this section.

**Section 328.17 (4) (b), Florida Statutes, provides that** a possessory lien upon any vessel in a wrecked, junked, or substantially dismantled condition, which has been left abandoned at a marina, for expenses reasonably incurred in the removal and disposal of the vessel. The possessory lien shall attach as of the date the vessel arrives at the marina or as of the date the vessel first occupies rental space at the marina facility.

If you have any questions please call 941-698-1144 as soon as possible.

Best regards,

*Rhondia Pocklington*
Rhondia Pocklington
President

Robert (Joe) Pocklington
J & R Marine Services, Inc.

p.5

**EXHIBIT A**

**NOTICE OF NONJUDICIAL SALE OF A VESSEL**

DATE *Aug 25 2014*

TO:    REGISTERED OWNER                    LIENHOLDER

NAME *Gary Martin*                         NAME *J & R Marine Services, etc*

ADDRESS *8546 Christophees Haven Ct.*      ADDRESS *20600 Haskins Dr.*

CITY, STATE, ZIP *Sanfeo, FL 32771*        CITY, STATE, ZIP *N. Fort Myers, Fl 33917*

NAMES AND ADDRESSES OF ANY OTHER PERSONS OR ANY OTHER LIENHOLDERS, CLAIMING AN INTEREST IN THE VESSEL.

Name _____            ADDRESS _____

ADDRESS _____          CITY, STATE, ZIP _____

CITY, STATE, ZIP _____

LIENOR (NAME OF MARINA)                    DESCRIPTION OF VESSEL     *Hans Chris*

NAME _____            YEAR *1984*    MAKE *Tynar CT*

                                          FL # _____    HIN # *XSA 3307*

ADDRESS _____          LOCATION OF VESSEL *5000 Linwood Rd*

CITY, STATE, ZIP _____  *Placida, Fl 33946*

TELEPHONE _____        *J&R marine Services*

Name _____

EACH OF YOU ARE HEREBY NOTIFIED THAT THE ABOVE DESCRIBED VESSEL WAS BROUGHT IN FOR STORAGE/REPAIRS AT THE REQUEST

OF *Gary Martin* _____ ON *1-1-2009* AND THE ABOVE NAMED MARINA
    (PERSON WHO AUTHORIZED STORAGE)        (DATE)

IS IN POSSESSION OF AND CLAIMS A LIEN ON THE ABOVE DESCRIBED VESSEL FOR STORAGE CHARGES ACCUMULATED IN THE

AMOUNT OF: (TOTAL) $ *2961.58* . ITEMIZED CHARGES:

(REPAIR CHARGES) $ *0* (TOTAL STORAGE CHARGES) $ *2961.58* , FOR *30* DAYS, AT $ *8.45*

PER DAY, (RECOVERY CHARGES, IF APPLICABLE) $ *200.—* , AND (ADMINISTRATIVE FEES) $ *500.—*

THE STORAGE CHARGES WILL CONTINUE TO ACCUMULATE AT THE RATE OF $ *8.45* PER DAY.

**THE LIEN CLAIMED ABOVE IS A RESULT OF THE DEFAULT OF PAYMENT TO THE ABOVE NAMED MARINA AND IS SUBJECT TO ENFORCEMENT PURSUANT TO SECTION 328.17, FLORIDA STATUTES, UNLESS SAID VESSEL IS REDEEMED FROM THE MARINA BY PAYMENT AS ALLOWED BY LAW. OTHERWISE THE ABOVE DESCRIBED VESSEL WILL BE SOLD AFTER 60 DAYS TO SATISFY THE LIEN.**

A SALE IS TO BE HELD AT *J&R marine Services, 5000 Linwood Rd Placida, Fl 33946* COMMENCING AT

*8 00* AM/PM ON THE *22nd* DAY OF *Sept* , 20 *14*

**STATEMENT OF OWNER(S) RIGHTS**

BEFORE ANY SALE OR OTHER DISPOSITION OF THE VESSEL PURSUANT TO THIS SECTION, THE OWNER OR THE LIENHOLDER MAY PAY THE AMOUNT NECESSARY TO SATISFY THE LIEN AND THE REASONABLE EXPENSES AND LATE PAYMENT INTEREST INCURRED UNDER THIS SECTION AND THEREBY REDEEM AND TAKE POSSESSION OF THE VESSEL. UPON RECEIPT OF SUCH PAYMENT, THE MARINA SHALL RETURN THE PROPERTY TO THE OWNER OR LIEN HOLDER MAKING SUCH PAYMENT AND THEREAFTER SHALL HAVE NO LIABILITY TO ANY PERSON WITH RESPECT TO SUCH VESSEL.

IN THE EVENT OF A SALE UNDER THIS SECTION, THE MARINA MAY SATISFY ITS LIEN FROM THE PROCEEDS OF THE SALE, PROVIDED THE MARINA'S LIEN HAS PRIORITY OVER ALL OTHER LIENS ON THE VESSEL, OTHER THAN A PRIOR LIEN PERFECTED UNDER THE STATE OR FEDERAL LAW. THE LIEN RIGHTS OF SECURED LIENHOLDERS ARE AUTOMATICALLY TRANSFERRED TO THE REMAINING PROCEEDS OF THE SALE. THE BALANCE, IF ANY, SHALL BE HELD BY THE MARINA FOR DELIVERY ON DEMAND TO THE OWNER. A NOTICE OF ANY BALANCE SHALL BE DELIVERED BY THE MARINA TO THE OWNER IN PERSON OR BY CERTIFIED MAIL TO THE LAST KNOWN ADDRESS OF THE OWNER. IF THE OWNER DOES NOT CLAIM THE BALANCE OF THE PROCEEDS WITHIN 1 YEAR AFTER THE DATE OF SALE, THE PROCEEDS SHALL BE DEEMED ABANDONED, AND THE MARINA SHALL HAVE NO FURTHER OBLIGATION WITH REGARD TO THE PAYMENT OF THE BALANCE. IN THE EVENT THAT THE MARINA'S LIEN DOES NOT HAVE PRIORITY OVER ALL OTHER LIENS. THE SALE PROCEEDS SHALL BE HELD FOR THE BENEFIT OF THE HOLDERS OF THOSE LIENS HAVING PRIORITY. A NOTICE OF THE AMOUNT OF THE SALE PROCEEDS SHALL BE DELIVERED BY THE MARINA TO THE OWNER OR SECURED LIENHOLDER IN PERSON OR BY CERTIFIED MAIL TO THE OWNER'S OR THE SECURED LIENHOLDER'S LAST KNOWN ADDRESS. IF THE OWNER OR THE SECURED LIENHOLDER DOES NOT CLAIM THE SALE PROCEEDS WITHIN 1 YEAR AFTER THE DATE OF SALE, THE PROCEEDS SHALL BE DEEMED ABANDONED, AND THE OWNER OR THE SECURED LIENHOLDER SHALL HAVE NO FURTHER OBLIGATION WITH REGARD TO THE PAYMENT OF THE PROCEEDS.

DATED THIS *25* DAY OF *Aug* , 20 *14* . MARINA *Rhondia Poeblington*

(SIGNATURE OF AUTHORIZED AGENT)

VSTL-25 (09/04/09)    NOTE: This is a suggested form. This is not a prescribed form; however, it does contain all the information required.

p. 4

10:25 AM
08/25/14

# J & R Marine Services. Inc.
## Customer QuickReport
### All Transactions

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **Martin, Gary** | | | | | | | |
| Invoice | 12/1/2011 | 1264 | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 1/1/2012 | 1265st | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 2/1/2012 | 1266st | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 3/1/2012 | 1267st | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 4/1/2012 | 1268St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 5/1/2012 | 1269St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 6/1/2012 | 1270St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 7/1/2012 | 1271St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 8/1/2012 | 1272St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 9/1/2012 | 1273St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 10/1/2012 | 441St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 11/1/2012 | 1253... | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 12/1/2012 | 1432ST | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 1/1/2013 | 1129 ... | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 2/1/2013 | 1194 ... | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 3/1/2013 | 1048 ... | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 4/1/2013 | 1098 ... | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 5/1/2013 | 2169 St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 6/1/2013 | 2262 St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 7/1/2013 | 2343 St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 8/1/2013 | 2450 St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 9/1/2013 | 2531 st | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 10/1/2013 | 2624 St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 11/1/2013 | 2737 ... | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 12/1/2013 | 2848 st | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 1/1/2014 | 2934St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 2/1/2014 | 3009St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 3/1/2014 | 3088 St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 4/1/2014 | 3161 St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 5/1/2014 | 3249 St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 6/1/2014 | 3353 St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 7/1/2014 | 3451 St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 8/1/2014 | 3542 St | | 11000 · Accounts R... | | -SPLIT- | |
| Invoice | 8/25/2014 | 3715 Sr | | 11000 · Accounts R... | | -SPLIT- | 1.69 |
| Invoice | 9/1/2014 | 3844 St | | 11000 · Accounts R... | | -SPLIT- | |

*Total owes $2 961.58*

Page

p.5

10:26 AM

08/25/14

## J & R Marine Services. Inc.
## Customer QuickReport
### All Transactions

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **Martin, Gary** | | | | | | | |
| Payment | 1/10/2012 | 1131... | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 1/30/2012 | 1133... | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 2/27/2012 | 1136... | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 3/30/2012 | 1140... | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 9/7/2012 | 234441 | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 10/22/2012 | 1161... | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 11/13/2012 | 324432 | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 11/26/2012 | 4827 | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 12/20/2012 | 634177 | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 3/19/2013 | | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 5/2/2013 | 343479 | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 5/17/2013 | | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 6/25/2013 | 146986 | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 7/2/2013 | 703552 | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 8/1/2013 | 043346 | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 8/27/2013 | 555218 | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 9/5/2013 | 524599 | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 10/2/2013 | 218880 | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 10/24/2013 | 610130 | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 11/21/2013 | 784409 | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 1/31/2014 | 624130 | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 2/24/2014 | 347775 | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 4/1/2014 | 315685 | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 4/25/2014 | 501739 | | 12000 · Undeposite... | X | 11000 · Accou... | |
| Payment | 6/6/2014 | 008582 | | 12000 · Undeposite... | X | 11000 · Accou... | |

Pau

p.8



_Sold to J & R_
_in 2010_

**Bowe's Boat Storage**
P. O. Box 878
Placida, FL  33946

# Billing Statement

Date

_8546_
_Christover's_
_Haven Court_

Gary Martin
411 Walnut St.  Box 1596
Green Cove Springs, FL 32043

_Mail Returned_
_Need to_
_Call_

_Sanford  FL_
_32771_

| Amount Due |
| :---: |
| **$1,566.38** |

Kismet

### Payment Due 1st of Month
### Late if not paid by 15th

| Date | Transaction | Item | Amount | Balance |
|---|---|---|---|---|
| 01/01/2009 | INV #5518. Due 01/01/2009. | | 211.86 | 2,100.00 |
| 01/22/2009 | PMT #57830861. | | -250.00 | 1,850.14 |
| 02/01/2009 | INV #5583. Due 02/01/2009. | | 211.86 | 2,062.24 |
| 03/01/2009 | INV #5643. Due 03/01/2009. | | 211.86 | 2,274.06 |
| 04/01/2009 | INV #5704. Due 04/01/2009. | | 211.86 | 2,485.92 |
| 05/01/2009 | INV #5764. Due 05/01/2009. | | 211.86 | 2,697.78 |
| 06/01/2009 | INV #5835. Due 06/01/2009. | | 211.86 | 2,909.64 |
| 07/01/2009 | INV #5909. Due 07/01/2009. | | 211.86 | 3,121.50 |
| 08/01/2009 | INV #5974. Due 08/01/2009. | | 211.86 | 3,333.36 |
| 09/01/2009 | INV #6045. Due 09/01/2009. | | 211.86 | 3,545.22 |
| 10/01/2009 | INV #6110. Due 10/01/2009. | | 211.86 | 3,757.08 |
| 11/01/2009 | INV #6172. Due 11/01/2009. | | 211.86 | 3,968.94 |
| 04/19/2010 | PMT | | -1,000.00 | 2,968.94 |
| 11/02/2010 | PMT | | -1,000.00 | 1,958.94 |
| 11/15/2010 | PMT | | -1,000.00 | 968.94 |
| 12/10/2010 | PMT #5163. | | -250.00 | 718.94 |
| 01/01/2011 | INV #7357. Due 01/01/2011. | | 211.86 | 930.80 |
| 02/01/2011 | INV #7251. Due 02/01/2011. | | 211.86 | 1,142.66 |
| 03/01/2011 | INV #7459. Due 03/01/2011. | | 211.86 | 1,354.52 |
| 04/01/2011 | INV #7358. Due 04/01/2011. | | 211.86 | 1,566.38 |

_4828 5340 2249   5055_
_10/13       500.00_
_(188)_

**Payment is due 1st of each month. A minimum $25.00 late fee will be
applied if payment is not RECEIVED in our office by the 15th.**

| Amount Due |
| :---: |
| $1,566.38 |



**Charlotte • DeSoto • Englewood • North Port • Venice**

PUBLISHER'S AFFIDAVIT OF PUBLICATION
STATE OF FLORIDA
COUNTY OF CHARLOTTE:

Before the undersigned authority personally appeared Casandra Cancelliere,
who on oath says that she is legal clerk of the Charlotte Sun and Englewood
Sun, a newspaper published at Charlotte Harbor in Charlotte County, Florida;
that the attached copy of advertisement, being a Notice of Public Sale,
was published in said newspaper in the issues of:

August 30, 2014 and September 6, 2014

Affiant further says that the said newspaper is a newspaper published at
Charlotte Harbor, in said Charlotte County, Florida, and that the said
newspaper has heretofore been continuously published in said Charlotte
County, Florida, Sarasota County, Florida and DeSoto County, Florida, each
day and has been entered as periodicals matter at the post office in Punta Gorda,
in said Charlotte County, Florida, for a period of 1 year next preceding the first
publication of the attached copy of advertisement; and affiant further says that he
or she has neither paid nor promised any person, firm or corporation any discount,
rebate, commission or refund for the purpose of securing this advertisement for
publication in the said newspaper.

_____
(Signature of Affiant)

Sworn and subscribed before me this 8th day of September, 2014

_____
(Signature of Notary Public)

_____
(Print Name of Notary Public)

Personally Known ___ OR Produced Identification ___

Type of Identification Produced _____

PHYLIS MOLL
Notary Public - State of Florida
My Comm. Expires Aug 27, 2017
Commission # FF 48827

Notice of Public Sale
J & R Marine Services, Inc. :-
Notice of Foreclosure of Lien
Intent to sell these vessels
September 22, 2014, 9 a.m.
5000 Linwood Rd. Placida :-
Placida, FL 33946, pursuant
subsection 713.78 of the Florid
Statutes. J & R reserves the right
to accept or reject and/or x
bids.
33' Tyana
    XSA33077J48d
35' Pearson
    WCV5207/HIN8E25C2S
Publish: 8/30/14 and 9/6/1
373536   3080514

p.8



Customer Copy

THANK YOU!

USPS Tracking Intranet

# Product Tracking & Reporting

| Home | Search | Reports | Manual Entry | Rates/ Commitments | PTR / EDW | USPS Corporate Accounts |
|------|--------|---------|--------------|--------------------|-----------|-------------------------|

## USPS Tracking Intranet Tracking Number Result

### Result for Domestic Tracking Number 7011 0470 0000 9478 5661

### Destination and Origin

**Destination**

| ZIP Code | City | State |
|----------|------|-------|
| 33903 | NORTH FORT MYERS | FL |

**Origin**

| City | State |
|------|-------|

### Tracking Number Classification

**Class/Service**

Class/Service: Certified Mail
Class of Mail Code/Description: -1 / Unknown

**Payment**

Weight: 0 lb(s) 0 oz(s)

### Extra Services

**Extra Services Details**

| Description | Amount |
|-------------|--------|
| Certified Mail | |

### Events

| Event | Event Date | Event Time | Location | Input Method | Scanner ID | Carrier Route | Posting Date / Time (Central Time) | Other Information |
|-------|-----------|-----------|----------|--------------|-----------|---------------|------------------------------------|-------------------|
| DELIVERED | 09/22/2014 | 09:04 | NORTH FORT MYERS, FL 33903 | Scanned | 0306GQ2673 | Scanned by route 83903001 | 09/22/2014 17:17:56 | View Delivery Signature and Address  Facility Finance Number 113365  Request Delivery Record |
| AVAILABLE FOR PICKUP | 09/20/2014 | 10:25 | NORTH FORT MYERS, FL 33903 | Scanned | 0306GQ2676 | Scanned by route 39039001 | 09/20/2014 11:36:36 | |
| ARRIVAL AT UNIT | 09/20/2014 | 08:29 | NORTH FORT MYERS, FL 33903 | Scanned | 0306GQ2673 | Scanned by route 39039001 | 09/20/2014 07:56:43 | |
| ENROUTE/PROCESSED | 09/20/2014 | 01:30 | FORT MYERS, FL 33913 | Scanned | DBCSS-005- | Destined to route 33917444000 | 09/20/2014 01:26:08 | |
| ENROUTE/PROCESSED | 09/19/2014 | 22:32 | FORT MYERS, FL 33913 | Scanned | DBCS-024- | Destined to route 33917444000 | 09/19/2014 21:41:54 | |
| DISPATCHED FROM SORT FACILITY | 09/18/2014 | 22:37 | FORT MYERS, FL 33913 | System Generated | | Destined to route 33917444000 | 09/18/2014 21:56:08 | Dispatch Label ID: 0514 4130 3272 1400 1821 4112 |
| ENROUTE/PROCESSED | 09/18/2014 | 22:27 | FORT MYERS, FL 33913 | Scanned | CIOSS-053- | Destined to route 33917444000 | 09/18/2014 21:31:05 | |
| ENROUTE/PROCESSED | 09/18/2014 | 18:35 | FORT MYERS, FL 33913 | Scanned | CIOSS-051- | Destined to route 32771812046 | 09/18/2014 17:38:50 | |

## USPS Tracking Intranet

| Event | Event Date | Event Time | Location | Input Method | Scanner ID | Carrier Route | Posting Date / Time (Central Time) | Other Information |
|---|---|---|---|---|---|---|---|---|
| REFUSED | 09/12/2014 | 12:01 | SANFORD, FL 32771 | Scanned | 030S-HQ9516 | Scanned by route 99099990 | 09/12/2014 12:12:41 | |
| DISPATCHED FROM SORT FACILITY | 09/12/2014 | 04:13 | MID FLORIDA, FL 32798 | System Generated | | | 09/12/2014 03:55:40 | Dispatch Label ID: 9534 4128 0644 1677 2203 2503 |
| ENROUTE/PROCESSED | 09/12/2014 | 02:17 | MID FLORIDA, FL 32798 | Scanned | DBCS-012- | Destined to route 32771812046 | 09/12/2014 02:32:56 | |
| ENROUTE/PROCESSED | 09/11/2014 | 20:16 | ORLANDO, FL 32862 | Scanned | DIOSS-023- | Destined to route 32771812046 | 09/11/2014 19:19.33 | |
| REFUSED | 09/11/2014 | 12:04 | SANFORD, FL 32771 | Scanned | 03CSH02G12 | Scanned by route 2771P500 | 09/11/2014 14:48:39 | |
| NO AUTHORIZED RECIPIENT AVAILABLE | 09/27/2014 | 13:19 | SANFORD, FL 32771 | Scanned | 030SHQ10HW | Scanned by route 2771R001 | 09/27/2014 12:39:48 | |
| ENROUTE/PROCESSED | 08/27/2014 | 02:27 | MID FLORIDA, FL 32798 | Scanned | DBCS-012- | Destined to route 32771812046 | 09/27/2014 03:29.20 | |
| DISPATCHED FROM SORT FACILITY | 09/26/2014 | 21:13 | ORLANDO, FL 32862 | System Generated | | | 09/26/2014 22:29:55 | Dispatch Label ID: 9534 4137 0111 2409 2429 1502 |
| ENROUTE/PROCESSED | 09/26/2014 | 12:05 | ORLANDO, FL 32862 | Scanned | DBCS-030- | Destined to route 32771812046 | 09/26/2014 11:36:22 | |
| DISPATCHED FROM SORT FACILITY | 08/25/2014 | 21:27 | TAMPA, FL 33630 | System Generated | | | 09/25/2014 20:44:34 | Dispatch Label ID: 9534 4137 0111 0400 2229 0402 |
| ENROUTE/PROCESSED | 09/25/2014 | 20:59 | TAMPA, FL 33630 | Scanned | DIOSS-006- | Destined to route 32771812046 | 09/25/2014 23:03.33 | |

Enter up to 10 items separated by commas.

Select Search Type:  Quick Search          [ Submit ]

Product Tracking & Reporting, All Rights Reserved
Version: 1.9.1.9

p 11

USPS Tracking Intranet

Page 1 of

# Product Tracking & Reporting

UNITED STATES POSTAL SERVICE

| Home | Search | Reports | Manual Entry | Rates/Commitments | PTR / EDW | USPS Corporate Accounts | Since ... |

## USPS Tracking Intranet Tracking Number Result

**Result for Domestic Tracking Number 7011 0470 0000 9478 5661**

### Destination and Origin

#### Destination

| ZIP Code | City | State |
|---|---|---|
| 32771 | SANFORD | FL |

#### Origin

| City | State |
|---|---|
| | |

### Tracking Number Classification

**Class/Service**

Class/Service: Certified Mail
Class of Mail Code/Description: -1 / Unknown

**Payment**
Weight:  0 lb(s) 0 oz(s)

### Extra Services

#### Extra Services Details

| Description | Amount |
|---|---|
| Certified Mail | |

### Events

| Event | Event Date | Event Time | Location | Input Method | Scanner ID | Carrier Route | Posting Date / Time (Central Time) | Other Information |
|---|---|---|---|---|---|---|---|---|
| NO AUTHORIZED RECIPIENT AVAILABLE | 08/27/2014 | 13:19 | SANFORD, FL 32771 | Scanned | 0305HG10MW | Scanned by route 2771R001 | 08/27/2014 7:59:48 | Request Delivery Record |
| ENROUTE/PROCESSED | 08/27/2014 | 02:27 | MID FLORIDA, FL 32799 | Scanned | DBCS-31S- | Destined to route 32771812046 | 08/27/2014 03:26:20 | |
| DISPATCHED FROM SORT FACILITY | 08/26/2014 | 21:13 | ORLANDO, FL 32862 | System Generated | | | 08/26/2014 20:25:35 | Dispatch Label ID: DS14 4:37 0111 1403 2620 1532 |
| ENROUTE/PROCESSED | 08/26/2014 | 12:05 | ORLANDO, FL 32862 | Scanned | DBCS 030- | Destined to route 32771812046 | 08/26/2014 11:35:22 | |
| DISPATCHED FROM SORT FACILITY | 08/25/2014 | 2* 27 | TAMPA, FL 33630 | System Generated | | | 08/25/2014 20:46:34 | Dispatch Label ID: DS14 4337 0111 1408 2620 3499 |
| ENROUTE/PROCESSED | 08/25/2014 | 20:59 | TAMPA, FL 33630 | Scanned | DBCS-006- | Destined to route 32771812046 | 08/25/2014 20:05:33 | |

Enter up to 10 items separated by commas.

Select Search Type:  Quick Search

Submit

Product Tracking & Reporting, All Rights Reserved
Version: 1.9.1.9

p.12



| U.S. Department of | Director | 792 T. J. Jackson Drive |
|---|---|---|
| Homeland Security | National Vessel Documentation Center | Falling Waters, WV 25419 |
| | | Staff Symbol: NVDC1 |
| United States | | Phone:  304-271-2400 |
| Coast Guard | | 800-799-8362 |

Fax: 304-271-2405
Email: nvdc.pdf.filing@uscg.mil

October 09, 2014

# Evidence of Deletion from United States Documentation

J & R MARINE SERVICES INC
20400 HASKINS DR
N FORT MYERS FL  33917

KISMET            OFFICIAL NUMBER: 1030462

The records maintained by this office indicate that the vessel named above was deleted from documentation on 10/09/2014.

Last Owner of Record:            GARY M MARTIN and MOLLY P MARTIN

Last Certificate of Documentation Issued:   06/02/2006

Reason for Deletion:            COD Expired (Failed to Renew)

This vessel has been determined to measure at least 5 net tons. It may not be used in the fisheries or coastwise trade with state motorboat numbers, but must be documented in accordance with federal law.

Sincerely,

TIMOTHY V. SKUBY
Director
U.S. Coast Guard
National Vessel Documentation Center



1 of 1

p. 18



| CNTY# | AGY# | SUB# | RPT# |
|-------|------|------|------|
| 53 | 3 | CB | 4013 |

AUDIT # 113969914

L# 2099958
T# 82393989
B# 1528042
S# 29775738

## STATE OF FLORIDA
## APPLICATION FOR VEHICLE/VESSEL
## CERTIFICATE OF TITLE

| TITLE NUMBER | VEHICLE/VESSEL IDENTIFICATION # | YR. MAKE | MAKE or MANUFACTURER | BODY TYPE | VEHICLE COLOR | WT/LENGTH | GVW# |
|---|---|---|---|---|---|---|---|
| 116559223 | XSA33077J484 | 1984 | XSA | VS | | 33' | |

| DATE OF ISSUE MO. DAY YEAR | TRANS CODE | VEHICLE USE | HULL MATERIAL | PROPULSION | FUEL | VESSEL TYPE | WATER | FL NUMBER | AUTH DESTRUCT# |
|---|---|---|---|---|---|---|---|---|---|
| 10 15 14 | OUT | VESSEL | FBGLSS | SAIL | DIESL | | | | |

Applicant/Owner's Name & Address
**J & R MARINE SERVICES, INC**
**20400 HASKINS DR**
**NORTH FORT MYERS, FL 33917**

| | BIRTHDATE SEX MO. DAY YEAR | Y N | RESIDENT ALIEN |
|---|---|---|---|
| | | | X |

1st OWNER FL/DL# OR F.E.I.D.#
364669671-01

2nd OWNER FL/DL# UNIT #

VOLUNTARY CONTRIBUTIONS

| | AGENCY FEE | TITLE FEE | SALES TAX | GRAND TOTAL |
|---|---|---|---|---|
| | 6.75 | 8.00 | 0.00 | |

**Action Requested:** ORIG USED TITLE

**Brands:**

| PREV. STATE | DATE ACQUIRED | NEW | USED | ODOMETER / VESSEL MANUFACTURER | ODOMETER DECLARATION CERTIFICATION |
|---|---|---|---|---|---|
| SP | 10/15/2014 | | XX | HANS CHRISTIAN YACHTS AMERICA | ☐ |

**LIEN INFORMATION**   DATE OF LIEN   RECEIVED DATE   FEID # OR FL / DL AND SEX AND DATE OF BIRTH   DRIV ACCOUNT #

NAME OF FIRST LIENHOLDER:

ADDRESS                                         SALVAGE TYPE

## SELLER INFORMATION
NAME OF SELLER, FLORIDA DEALER, OR OTHER PREVIOUS OWNER

ADDRESS

DEALER LICENSE NO.                              CONSUMER OR SALES TAX EXEMPTION #

## SALES TAX AND USE REPORT

**TRANSFER OF TITLE** ☐    **PURCHASER HOLDS VALID**
**IS EXEMPT FROM**          **EXEMPTION CERTIFICATE**
**FLORIDA SALES OR** ☐      **VEHICLE / VESSEL WILL BE**
**USE TAX FOR THE**          **USED EXCLUSIVELY FOR RENTAL**
**REASON (S) CHECKED** ☐    **OTHER**

INDICATE TOTAL PURCHASE PRICE, INCLUDING ANY UNPAID BALANCE DUE SELLER, BANK OR OTHERS   $

INDICATE SALES OR USE TAX DUE AS PROVIDED BY CHAPTER 212, FLORIDA STATUTES   $

☐ **SELLING PRICE VERIFIED**

## APPLICANT CERTIFICATION

I/WE HEREBY CERTIFY THAT THE VEHICLE/VESSEL TO BE TITLED WILL NOT BE OPERATED UPON THE PUBLIC HIGHWAYS/WATERWAYS OF THIS STATE.

I CERTIFY THAT THE CERTIFICATE OF TITLE IS LOST OR DESTROYED.

I CERTIFY THAT THIS MOTOR VEHICLE/VESSEL WAS REPOSSESSED UPON DEFAULT OF THE LIEN INSTRUMENT AND IS NOW IN MY POSSESSION.

I/WE HEREBY CERTIFY THAT I/WE LAWFULLY OWN THE ABOVE DESCRIBED VEHICLE/VESSEL, AND MAKE APPLICATION FOR TITLE. IF LIEN IS BEING RECORDED NOTICE IS HEREBY GIVEN THAT THERE IS AN EXISTING WRITTEN LIEN INSTRUMENT INVOLVING THE VEHICLE/VESSEL DESCRIBED ABOVE AND HELD BY LIENHOLDER SHOWN ABOVE. I/WE FURTHER AGREE TO DEFEND THE TITLE AGAINST ALL CLAIMS.

UNDER PENALTIES OF PERJURY, I DECLARE THAT I HAVE READ THE FOREGOING DOCUMENT AND THAT THE FACTS STATED IN IT ARE TRUE.

Signature of Applicant/Owner                    Signature of Applicant/Co-Owner

HSMV 82041 REVISED 02/08    SCAN CODE    MVT

I UNDERSTAND THAT MY DRIVER LICENSE AND REGISTRATIONS WILL BE SUSPENDED IMMEDIATELY IF THE INSURER DENIES THE INSURANCE INFORMATION SUBMITTED FOR THIS REGISTRATION.

p 14

Mail Lien Satisfaction to: Dept of Highway Safety and Motor V____, Neil Kirkman Building, Tallahassee, FL 32399-0600

T# 823939852
B# 1528042

| Identification Number | Year | Make | Body | W74-BHP | Vessel Regn. No. | Title Number |
|---|---|---|---|---|---|---|
| XBA33077J484 | 1984 | XBA | VS | 33' | | 116559223 |

Date of Issue     10/15/2014

Registered Owner:

J & R MARINE SERVICES, INC
20400 HASKINS DR
NORTH FORT MYERS, FL  33917

Lien Release
Interest in the described vehicle is hereby release____
By
Title
Date

Mail To:

J & R MARINE SERVICES, INC
20400 HASKINS DR
NORTH FORT MYERS, FL  33917

**IMPORTANT INFORMATION**

1. When ownership of the vehicle described herein __ transferred, the seller MUST complete in full the Transfer of Title by Seller section at the bottom o_ the certificate of title.
2. Upon sale of this vehicle, the seller must complete the notice of sale on the reverse side of this form.
3. Remove your license plate from the vehicle.
4. See the web address below for more information __ the appropriate forms required for the purchaser t_ title and register the vehicle, mobile home or ves___ http://www.hsmv.state.fl.us/html/titinf.htm_

---

# CERTIFICATE OF TITLE

| Identification Number | Year | Make | Body | W74-BHP | Vessel Regn. No. | Title Number |
|---|---|---|---|---|---|---|
| XBA33077J484 | 1984 | XBA | VS | 33 | | 116559223 |

Lien Release
Interest in the described vehicle is hereby release__

| State | Code | Primary Brand | Secondary Brand | No of Brands | Use | Prev Issue Date | Title |
|---|---|---|---|---|---|---|---|
| 52 | | | | | VESSEL | | |

| Odometer Status or Vessel Manufacturer or Off-use | Hull Material | Prop | Date of Issue | Date |
|---|---|---|---|---|
| HANS CHRISTIAN YACHTS AMERICA | FIGLAS | SAIL | 10/15/2014 | |

Registered Owner

J & R MARINE SERVICES, INC
20400 HASKINS DR
NORTH FORT MYERS, FL  33917

1st Lienholder
NONE

DIVISION OF MOTORIST SERVICES          TALLAHASSEE          FLORIDA          DEPARTMENT OF HIGHWAY SAFETY AND MOTOR VEHICLES

Boyd Walden
Director

Central Number
53 /3     113969914

**113969914**

Terry L. Rhodes
Executive Director

TRANSFER OF TITLE BY SELLER (This section must be completed at the time of sale.)

Federal and/or state law requires that the seller state the mileage, purchaser's name, selling price and date sold in connection with the transfer of ownership. Failure to complete or providing a false statement may result in fines and/or imprisonment. This sale is warranted to be free from any liens except as noted on the face of this certificate and the motor vehicle or vessel described is hereby transferred to.

Seller Must Enter Purchaser's Name _____     Address _____

Seller Must Enter Selling Price _____

I/We state that the ☐ 5 or ☐ 6 digit odometer now reads |__|__|__|__|__|__| .X (no tenths) miles, date read _____     and I hereby certify that to the best of my knowledge the odometer reading

☐ 1. reflects ACTUAL MILEAGE          ☐ 2. is IN EXCESS OF ITS MECHANICAL LIMITS          ☐ 3. is NOT THE ACTUAL MILEAGE

UNDER PENALTIES OF PERJURY, I DECLARE THAT I HAVE READ THE FOREGOING DOCUMENT AND THAT THE FACTS STATED IN IT ARE TRUE.

SELLER Must Sign Here _Rhonda Pocklington_          CO-SELLER Must Sign Here _____

Print Here _Rhonda Pocklington_          Print Here _____

Selling Dealer's License Number _____     Tax Net _____     Tax Collected _____

PURCHASER Must Sign Here _R. Burke_          Print Here _R Burke_

## STATE OF FLORIDA

p. 15

# FLORIDA VESSEL REGISTRATION

| | | | CO/AGY | 53 / 3 | | T# | 823939993 |
| | | | | | | B# | 1528042 |

FL/DO #   **FL9912PU**    DECAL                Expires   **Midnight Tue 6/30/2015**

| | | | | | |
|---|---|---|---|---|---|
| YR/MK | **1984/XSA** | BODY | **VS** | | |
| HIN | **XSA33077J484** | | | | |
| HULL | **FBGLSS** | PROPUL | **SAIL** | | |
| USE | **NONUSE** | TYPE | | | |
| DL/FEID | **364869671-01** | | | | |
| Date Issued | **10/15/2014** | | | | |

| | | | |
|---|---|---|---|
| TITLE | **116568223** | Reg. Tax | 0.50 | Class Code |
| FUEL | **DIESL** | Init. Reg. | | Tax Months |
| LENGTH | **33'** | County Fee | 2.75 | Back Tax Mos |
| | | Mail Fee | | Credit Class |
| | | Sales Tax | | Credit Months |
| | | Voluntary Fees | | |
| | | Grand Total | 3.25 | |

I & R MARINE SERVICES, INC
20400 HASKINS DR
NORTH FORT MYERS, FL  33917

**IMPORTANT INFORMATION**

1. Your registration must be updated to your new address within 20 days of moving.
2. Registration renewals are the responsibility of the registrant and shall occur during the 30-day period prior to the expiration date shown on this registration.  Renewal notices are provided as a courtesy and are not required for renewal purposes.

p.16

# J & R Marine Services, Inc.
## Boat Storage
### Mailing address:
20400 Haskins Road
North Fort Myers, FL 33917
### Boat Yard Address:
5000 Linwood Road
Placida, FL 33946
941-698-1144

October 01, 2014

RE:     Bill of Sale to Randall Burke

To whom it may concern:

The vessel below was sold to Randall Burke for 500.00 plus sales tax on 10-01-15.

1st vessel:     Hailing Port:      N/A
                Name of Vessel: N/A
                HIN Number:    01931137
                Title Number:   116559223
                Length:         33'
                ID Number:      XSA 33077J484
                Make:           Hans Christian Yachts

If you have any questions please call my cell 941-769-0493 or work 941-698-1144.

Best regards,

Rhondia Pocklington

Rhondia Pocklington
Joe Pocklington

p.17

1631

RANDALL J BURKE   02-09
613 OLD CAMP ROAD
POPLARVILLE, MS  39470

10-16-14

J & R, Boat Storage                    $ 535.00/100

Five  Hundred  Thirty  Five  & 00/100                    Dollars

R. Burke

For Boat

# TAB 2



**THE AUTO SUPERSTORE**
CarMax, INC. #7247
901 TOWNE CENTER BLVD
SANFORD, FL 32771

### Customer Information

| | |
|---|---|
| ID Number: | 196533 |
| Name: | JOSEPH SETTECASE |
| Address: | 122 OSPREY LAKES CIR |
| | OVIEDO, FL 32766-0000 |

### Name(s) On title

| | |
|---|---|
| Name: | ROBB EVANS |
| | REA LLC, RECV OF WIS INC., ET AL |

### Detail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Stock Number: | 11136142 | VIN: | 5LMFU27528LJ21515 | Mileage | 56828 | Body: | 4D SPORT UTILITY |
| Year: | 2008 | Make: | LINCOLN | Model: | NAVIGATOR | Trim: | (no trim) |

### Check Information

| | |
|---|---|
| Number: | 7247021846 |
| Date: | 12/15/14 |
| Amount: | $16,000.00 |

### CarMax®

| | |
|---|---|
| Appraiser: | IH |
| Cashier: | IH |

### Comments

THANK YOU FOR DOING BUSINESS WITH CARMAX®!!

PLEASE DETACH AND RETAIN FOR YOUR RECORDS



**THE AUTO SUPERSTORE**
CarMax, INC. #7247
901 TOWNE CENTER BLVD
SANFORD, FL 32771

Wachovia Bank, N.A.
Oakton, VA 22124
68-7270/2560

| VIN Number | Stock # | Check No. |
|---|---|---|
| 5LMFU27528LJ21515 | 11136142 | 7247021846 |

| Check Date | Check Amount |
|---|---|
| 12/15/14 | $16,000.00 |

TO THE
ORDER OF

**ROBB  EVANS & REA LLC, RECV OF WIS INC., ET AL**
**122 OSPREY LAKES CIR**
**OVIEDO, FL 32766-0000**

Void After 60 Days

Payable Through
Wachovia Bank, N.A.

**PAY**   Sixteen Thousand And 00/100 Dollars

AUTHORIZED SIGNATURE

Payable only upon receipt and verification by the payor of the title to the vehicle described above

⑈724702I846⑈ ⑆2560727OI⑉ 20799 2000493 7⑈



**THE AUTO SUPERSTORE**
CarMax, INC. #7247
901 TOWNE CENTER BLVD
SANFORD, FL 32771

| Customer Information | |
|---|---|
| ID Number: | 196533 |
| Name: | JOSEPH  SETTECASE |
| Address: | 122 OSPREY LAKES CIR |
| | OVIEDO, FL 32766-0000 |

| Name(s) On title | |
|---|---|
| Name: | ROBB  EVANS |
| | REA LLC, RECV OF WIS INC., ET AL . |

### Detail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Stock Number: | 11136141 | VIN: | WDBSK75F04F084055 | Mileage | 81046 | Body: | 2D CONVERTIBLE |
| Year: | 2004 | Make: | MERCEDES-BENZ | Model: | SL500 | Trim: | (no trim) |

| Check Information | |
|---|---|
| Number: | 7247021845 |
| Date: | 12/15/14 |
| Amount: | $8,000.00 |

| CarMax® | |
|---|---|
| Appraiser: | IH |
| Cashier: | IH |

| Comments |
|---|
| THANK YOU FOR DOING BUSINESS WITH CARMAX®!! |

PLEASE DETACH AND RETAIN FOR YOUR RECORDS



**THE AUTO SUPERSTORE**
CarMax, INC. #7247
901 TOWNE CENTER BLVD
SANFORD, FL 32771

Wachovia Bank. N.A.
Oakton, VA 22124
68-7270/2560

| VIN Number |
|---|
| WDBSK75F04F084055 |

| Stock # |
|---|
| 11136141 |

| Check No. |
|---|
| 7247021845 |

| Check Date |
|---|
| 12/15/14 |

| Check Amount |
|---|
| $8,000.00 |

TO THE
ORDER OF

**ROBB  EVANS & REA LLC, RECV OF WIS INC., ET AL .**
**122 OSPREY LAKES CIR**
**OVIEDO, FL 32766-0000**

**PAY**   Eight Thousand And 00/100 Dollars

Void After 60 Days

Payable Through
Wachovia Bank, N.A.

_____
AUTHORIZED SIGNATURE

Payable only upon receipt and verification by the payor of the title to the vehicle described above

⑈7247021845⑈ ⑆256072701⑆ 20799 2000493 7⑈

# TAB 3



Affordable Office Installation LLC
4408 Seawater Street
Orlando, FL 32812

1440 Gemini Blvd. Warehouse 14
Orlando, FL 32837

450 S. Orange Avenue
Suite 500
Orlando, FL 32801-3370
Renee Kemper

3/25/2015

To Whom It May Concern:

Your cost to prep all boxes and package computer equipment for shipment to Chicago, using Fed Ex guidelines will be $1300. This price includes transporting everything in storage unit to Fed Ex and all packing materials needed. Price does not include shipping fees.

Please do not hesitate to contact me with any questions.

Thank you,

Steve "Red" Renard
Affordable Office Installation LLC

www.AOI-Florida.com
407-405-5996 Cell
407-442-3414 Fax

# TAB 4

**ROBB EVANS ASSOCIATES LLC**
Receiver of
Worldwide Info Services, Inc., et al.
**Receiver Administration Report and Fund Balance**
From Inception January 7, 2014 to January 31 2015 and Estimate to Close

| | Previously Reported and Approved | Jul 14 | Aug 14 | Sep 14 | Oct 14 | Nov 14 | Dec 14 | Jan 15 | 7/1/14-1/31/15 | Estimate to Close | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Funds Transferred In** | | | | | | | | | | | |
| **Bank of America** | | | | | | | | | | | |
| Arcagen Inc #3076 | 84,349.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84,349.03 |
| Global Interactive #2176 | 8,458.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,458.83 |
| Total Bank of America | 92,807.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92,807.86 |
| **BB&T** | | | | | | | | | | | |
| Worldwide Info A/C#6831 | 17,179.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,179.76 |
| Total BB&T | 17,179.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,179.76 |
| **Cash & Money Orders** | | | | | | | | | | | |
| Cove & Associates | 719.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 719.71 |
| Turnover of retainer | 35,423.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,423.72 |
| Total Cove & Associates | 35,423.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,423.72 |
| **Regions Bank** | | | | | | | | | | | |
| Absolute Solutions #7312 | 5,743.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,743.92 |
| Total Regions Bank | 5,743.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,743.92 |
| **SunTrust** | | | | | | | | | | | |
| American Innovative #9098 | 52,557.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52,557.92 |
| Michael Hilgar #4707 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total SunTrust | 52,557.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52,557.92 |
| **Wells Fargo** | | | | | | | | | | | |
| Regal Marketing #7826 | 470.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 470.02 |
| Regal Marketing #8984 | 1,136.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,136.12 |
| Total Wells Fargo | 1,606.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,606.14 |
| Total Funds Transferred In | 206,039.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 206,039.03 |
| Sale of Vehicles | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,000.00 | 0.00 | 24,000.00 | 0.00 | 24,000.00 |
| Miscellaneous | 1,590.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.06 |
| Total Income | 207,629.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,000.00 | 0.00 | 24,000.00 | 0.00 | 231,629.09 |
| **Expense** | | | | | | | | | | | |
| **Business Expenses** | | | | | | | | | | | |
| Vehicles | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.00 | 0.00 | 358.00 | 0.00 | 358.00 |
| Security/Alarm | 167.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 167.74 |
| Moving/Storage/Box Records | 1,148.75 | 67.30 | 67.30 | 67.30 | 67.30 | 67.30 | 67.30 | 67.85 | 471.65 | 203.55 | 1,823.95 |
| Total Business Expenses | 1,316.49 | 67.30 | 67.30 | 67.30 | 67.30 | 67.30 | 425.30 | 67.85 | 829.65 | 203.55 | 2,349.69 |

**ROBB EVANS ASSOCIATES LLC**
Receiver of
Worldwide Info Services, Inc., et al.
**Receiver Administration Report and Fund Balance**
From Inception January 7, 2014 to January 31 2015 and Estimate to Close

| | Previously Reported and Approved | Jul 14 | Aug 14 | Sep 14 | Oct 14 | Nov 14 | Dec 14 | Jan 15 | 7/1/14-1/31/15 | Estimate to Close | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receiver's Fees & Costs** | | | | | | | | | | | |
| **Receiver Fees** | | | | | | | | | | | |
| Receiver | | | | | | | | | | | |
| R. Evans | 290.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290.70 |
| A. Jen | 4,181.81 | 0.00 | 1,869.30 | 150.75 | 0.00 | 0.00 | 0.00 | 331.65 | 2,351.70 | 904.50 | 7,438.00 |
| B. Kane | 13,547.90 | 422.10 | 241.20 | 331.65 | 0.00 | 150.75 | 90.45 | (0.00) | 1,236.15 | 1,507.50 | 16,291.55 |
| K. Johnson | 12,115.78 | 0.00 | 120.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.60 | 0.00 | 12,236.38 |
| S. Krishnan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V. Miller | 11,915.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,915.28 |
| **Total Receiver** | 42,051.47 | 422.10 | 2,231.10 | 482.40 | 0.00 | 150.75 | 90.45 | 331.65 | 3,708.45 | 2,412.00 | 48,171.91 |
| **Senior Accting & Support Staff** | | | | | | | | | | | |
| C. Callahan | 342.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 342.00 |
| C. DeCius | 2,753.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,753.10 |
| F. Jen | 14,349.89 | 0.00 | 120.60 | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 120.60 | 0.00 | 14,470.49 |
| J. Dadbin | 4,091.18 | 0.00 | 0.00 | 0.00 | 0.00 | 115.50 | 445.50 | 0.01 | 561.01 | 0.00 | 4,652.18 |
| L. Lee | 12,774.56 | 0.00 | 30.15 | 60.30 | 30.15 | 0.00 | 30.15 | 30.15 | 180.90 | 0.00 | 12,955.45 |
| N. Wolf | 1,493.40 | 54.00 | 120.00 | 60.00 | 18.00 | 48.00 | 102.00 | 450.00 | 852.00 | 300.00 | 2,645.40 |
| T. Chung | 9,910.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,910.31 |
| Support Staff | 0.00 | 38.10 | 63.80 | 76.00 | 16.00 | 45.40 | 53.50 | 39.40 | 332.20 | 100.00 | 432.20 |
| **Total Senior Accting & Support Staff** | 45,714.43 | 92.10 | 334.55 | 196.30 | 64.15 | 208.90 | 631.15 | 519.55 | 2,046.70 | 400.00 | 48,161.13 |
| **IT Management** | | | | | | | | | | | |
| E. Roop | 19,006.65 | 297.00 | 432.00 | 0.00 | 0.00 | 0.00 | 1,944.00 | 0.00 | 2,673.00 | 0.00 | 21,679.65 |
| N. Nafplotis | 5,664.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,664.80 |
| **Total IT Management** | 24,671.45 | 297.00 | 432.00 | 0.00 | 0.00 | 0.00 | 1,944.00 | 0.00 | 2,673.00 | 0.00 | 27,344.45 |
| **Total Receiver Fees** | 112,437.35 | 811.20 | 2,997.65 | 678.70 | 64.15 | 359.65 | 2,665.60 | 851.20 | 8,428.15 | 2,812.00 | 123,677.49 |
| **Receiver's Costs** | | | | | | | | | | | |
| Asset/Credit Searches | 252.00 | 116.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.07 | 0.00 | 368.07 |
| Document & Computer Shipping Prep. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| Document Reproduction/Copying | 302.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 302.38 |
| Hardware/Software | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hays Financial Consulting, LLC | 9,789.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,789.96 |
| IT Service | 330.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 |
| Postage/Delivery | 654.38 | 0.48 | 37.87 | 5.80 | 1.88 | 0.48 | 5.80 | 32.15 | 84.46 | 0.00 | 738.84 |
| Supplies/Telephone | 0.00 | 30.71 | 0.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.49 | 0.00 | 31.49 |
| Tax Preparation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 3,000.00 |

**ROBB EVANS ASSOCIATES LLC**
Receiver of
Worldwide Info Services, Inc., et al.
**Receiver Administration Report and Fund Balance**
From Inception January 7, 2014 to January 31 2015 and Estimate to Close

| | Previously Reported and Approved | Jul 14 | Aug 14 | Sep 14 | Oct 14 | Nov 14 | Dec 14 | Jan 15 | 7/1/14-1/31/15 | Estimate to Close | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Travel Expense | 23,174.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,174.76 |
| Website Maintenance | 190.75 | 0.00 | 0.00 | 0.00 | 0.00 | 39.92 | 0.00 | 48.80 | 88.72 | 88.72 | 368.19 |
| **Total Receiver's Costs** | 34,694.13 | 147.26 | 38.65 | 5.80 | 1.88 | 40.40 | 5.80 | 3,080.95 | 3,320.74 | 1,388.72 | 39,403.59 |
| **Legal Fees & Costs** | | | | | | | | | | | |
| Carlton Fields Jorden Burt | | | | | | | | | | | |
| Legal-Fees | 15,102.45 | 1,782.00 | 2,940.30 | 8,522.55 | 385.20 | 1,203.75 | 0.00 | 577.80 | 15,411.60 | 3,500.00 | 34,014.05 |
| Legal-Costs | 308.37 | 0.00 | 0.48 | 14.08 | 0.00 | 0.00 | 0.00 | 0.00 | 14.56 | 0.00 | 322.93 |
| Total Carlton Fields Jorden Burt | 15,410.82 | 1,782.00 | 2,940.78 | 8,536.63 | 385.20 | 1,203.75 | 0.00 | 577.80 | 15,426.16 | 3,500.00 | 34,336.98 |
| **Total Legal Fees & Costs** | 15,410.82 | 1,782.00 | 2,940.78 | 8,536.63 | 385.20 | 1,203.75 | 0.00 | 577.80 | 15,426.16 | 3,500.00 | 34,336.98 |
| **Total Receiver's Fees & Costs** | 102,542.30 | 2,740.46 | 5,977.08 | 9,221.13 | 451.23 | 1,603.80 | 2,671.40 | 4,509.95 | 27,175.05 | 2,700.72 | 197,418.06 |
| **Total Expense** | 163,858.79 | 2,807.76 | 6,044.38 | 9,288.43 | 518.53 | 1,671.10 | 3,096.70 | 4,577.80 | 28,004.70 | 7,904.27 | 199,767.75 |
| **Net Transactions** | | (2,807.76) | (6,044.38) | (9,288.43) | (518.53) | (1,671.10) | 20,903.30 | (4,577.80) | (4,004.70) | (7,904.27) | |
| **Fund Balance** | 43,770.31 | | | | | | | | | | 31,861.34 |



**Robb Evans & Associates LLC**
**Receiver of Worldwide Info Services, et al.**
**Expense Reimbursement Claim**
**Name: Jacklin Dadbin**

| Date | Description | Expense Amount | Amount Excluded | Amount Claimed |
|---|---|---|---|---|
| 09-Dec-14 | Exclusive Towing - Tow the Mercedes from Joseph Settecase's house to CarMax | | | $   85.00 |
| | | | TOTAL | $85.00 |

POSTED 12/23/14

# 8020
12/23/14

Claimant
Date:                17-Dec-14

Check Number

Recommended by
Date

Disbursement Approval
Date

Audited by
Date

| DATE | DESCRIPTION | CARD MEMBER | AMOUNT $ |
|------|-------------|-------------|----------|
| TUE, DEC 9 | GOEXCLUSIVE@EXCLUSIVSANFORD FL | JACKLIN DADBIN | 85.00 |

| | |
|---|---|
| DOING BUSINESS AS | SQUARE |
| MERCHANT ADDRESS | STE 600, 1455 MARKET ST, SAN FRANCISCO, CA 94103 UNITED STATES |
| ADDITIONAL INFORMATION | NRZZ5X 8774174551 |
| REFERENCE NUMBER | 320143430008860801 |
| CATEGORY | OTHER - MISCELLANEOUS |
| | 8774174551 |

DISPUTE / INQUIRE ABOUT THIS CHARGE



*Flat rate towing*

# Voucher

Exclusive Towing
407 701 4327
Casselberry fl
goexclusive@exclusive-coachllc.com

**DATE:**

12/13/14

TO    Jacklin Dadbin
Project Manager
Robb Evans & Associates LLC
11450 Sheldon Street
Sun Valley, CA 91352-1121

| PAYMENT METHOD | CHECK NO. | JOB |
|---|---|---|
| Credit Card | | Towing Service |

| QTY | ITEM # | DESCRIPTION | UNIT PRICE | DISCOUNT | LINE TOTAL |
|---|---|---|---|---|---|
| 1 | Mercedez C500 | From: 122 Ospery Lake CR Chuluoatta, FL 32766 | --------- | ---------- | ----------- |
| | | TO: 901 Town Center CR Snaford FL 32771 | EA | N/A | $85.00 |

| | | |
|---|---|---|
| **TOTAL DISCOUNT** | | 0 |
| **SUBTOTAL** | | |
| **SALES TAX** | | 0 |
| **TOTAL** | | **$85.00** |

**Thank you for your business!**



**Robb Evans & Associates LLC**
**Receiver of Worldwide Info Services, et al.**
**Expense Reimbursement Claim**
**Name: Brick Kane**

| Date | Description | Expense Amount | Amount Excluded | Amount Claimed |
|------|-------------|----------------|-----------------|----------------|
| 15-Dec-14 | CarMax - Repaired starter on the Mercedes | | $ | 273.00 |
| | | | **TOTAL** | **$273.00** |

Claimant
Date:          17-Dec-14

Check Number

Recommended by
  Date

Disbursement Approval
  Date

Audited by
  Date

| VIN: WDBSK75F04F084055 | **CARMAX** | **INVOICE # 249303** |
|---|---|---|
| Year: 2004 | **SERVICE CENTER** | |
| Make: MERCEDES-BENZ | 901 TOWNE CENTER BLVD | Open Date:    8:05 am  12/12/14 |
| Model: SL500 | SANFORD, FL 32771 | Invoice Date:    5:13 pm  12/12/14 |
| Color: SILVER | Phone: (407)302-8989 Fax: (407)268-4608 | Service Employee |
| License Plate: | Location: 7247 | KIMBERLY TELLERIA |
| Mileage In:81046    Out: 81047 | Service Registration Number:  MV49385 | Page 2 of 2 |
| | Name: JOSEPH SETTECASE | Phone: ( 818 ) 683 - 1055 (contact) |
| | Address: 3037 WOLFE CT | |
| | OVIEDO, FL 32766  5068 | |

| LABOR TOTAL | 2.6 | $273.00 | **PARTS TOTAL** | | $0.00 |
|---|---|---|---|---|---|
| SUBLET TOTAL | | $0.00 | *All parts are new unless otherwise noted. | | |

CarMax provides a Limited Warranty for all parts purchased at CarMax and all automotive service work performed by CarMax for a period of 6 months or 6,000 miles, whichever comes first. The full text of this Limited Warranty is set forth on the last page of this repair invoice.

If your original estimated repair charge was revised, please sign the following:

*I acknowledge notice and oral approval of an increase in the original estimated price.*

_____
*(Customer Signature or Initials)*

I acknowledge receiving a copy of this invoice.

| Paid by Phone | 12/13/14 |
|---|---|
| Customer Signature | Date |

| ITEM | TOTAL |
|---|---|
| LABOR | $273.00 |
| PARTS | $0.00 |
| SUBLET    Labor: $.00         Parts: $.00 | $0.00 |
| OTHER_____ | $0.00 |
| TOTAL CHARGES | $273.00 |
| EXTENDED SERVICE PROTECTION (LESS) | ($0.00) |
| EXTENDED SERVICE PROTECTION DEDUCTIBLE: $0.00 | |
| MANUFACTURER WARRANTY (LESS) | ($0.00) |
| SALES TAX | |
| LABOR | $0.00 |
| PARTS | $0.00 |
| SUBLET | $0.00 |
| OTHER | $0.00 |
| TOTAL TAX | $0.00 |
| **PLEASE PAY THIS AMOUNT** | **$273.00** |

ok per T. Long
Jov

[d_invoice_fl  11/2012]

| VIN: WDBSK75F04F084055 | **CARMAX** | **INVOICE # 249303** |
|---|---|---|

VIN: WDBSK75F04F084055
Year: 2004
Make: MERCEDES-BEN2
Model: SL500
Color: SILVER
License Plate:
Mileage in: 81046   Out:  81047

**CARMAX**
SERVICE CENTER
901 TOWNE CENTER BLVD
SANFORD, FL 32771
Phone: (407)302-8989 Fax: (407)268-4608
Location: 7247
Service Registration Number:  MV49385

Name: JOSEPH SETTECASE
Address: 3037 WOLFE CT
OVIEDO, FL 32766 5068

**INVOICE # 249303**
Open Date:   8:05 am  12/12/14
Invoice Date:   5:13 pm  12/12/14
Service Employee
KIMBERLY TELLERIA
Page 1 of 2

Phone: ( 818)  883 - 1055 (contact)

| LABOR | | | | PARTS* | | |
|---|---|---|---|---|---|---|
| Technician | Labor Description | Time | Cost | Quantity | Part No. / Description | Charge |

**CONCERN #1:**  CUSTOMER STATES: NO CRANK, NO START. BATTERY MESSAGE ON MESSAGE CENTER, CHECK AND ADVISE.

**CAUSE:**  NO CRANK, STARTER BATTERY DISCHARGED, JUMPED STARTER BATTERY, NO CRANK, CHECK STARTER CIRCUIT, NO VOLTAGE AT STARTER MOTOR SOLENOID, FUSE 52 AT FRONT SAM OPEN, REPLACE FUSE, NO CRANK. VOLTAGE PRESENT AT STARTER MOTOR, FAULTY STARTER MOTOR.

**CORRECTION:**  REPLACE 30A STARTER RELAY FUSE. REPLACE STARTER MOTOR. CHARGE AND TEST STARTER BATTERY.

| Technician | Labor Description | Time | Cost | | | |
|---|---|---|---|---|---|---|
| Gambill, J R | R&R - STARTER ASSEMBLY - OPERATION | 1.6 | $168.00 | | | |
| Gambill, J R | ENGINE / NO START | 0.0 | $0 | | | |
| Gambill, J R | DIAGNOSE - ENGINE / NO START - OPERATION | 1.0 | $105.00 | | | |

| | Labor Subtotal for Concern # 1 : | | $273.00 | Part Subtotal for Concern # 1 : | | $0.00 |
|---|---|---|---|---|---|---|

# LIMITED WARRANTY

**ALL PARTS AND SERVICES**

CarMax warrants that all services and repairs conducted at its store locations will be free from defects in materials and workmanship for a period of 6 months or 6,000 miles, whichever comes first, from the date of the repair purchase. Any mechanical problem covered by this warranty shall be repaired by adjustment, replacement or repair of the part(s) and the labor required to make the repair. The warranty repairs shall be performed by a CarMax facility or a third party selected by CarMax to make such repairs, as determined by CarMax in its sole discretion. This warranty extends to the original customer only, and the repair invoice must be presented by the original customer at the time a warranty repair is requested. Some parts, such as shocks, tires, mufflers and batteries, may have additional coverage under the manufacturer's warranty.

**WARRANTY LIMITATIONS**

This warranty is not transferable and does not apply as follows:

a.  To any vehicle used for commercial purposes;
b.  To problems resulting from work performed by repair facilities other than CarMax;
c.  When customer fails to have services or repairs performed which are recommended for satisfactory performance of the covered parts or services;
d.  When the repair is required due to neglect or abuse in the operation of the vehicle; or
e.  When the repair is required due to accident, fire, theft or vandalism.

**THIS IS THE ONLY EXPRESS WARRANTY MADE BY CARMAX. NO OTHER WARRANTY OF ANY KIND IS MADE UNLESS EXPRESSLY PROVIDED HEREIN. ANY AND ALL IMPLIED WARRANTIES APPLICABLE TO THE PRODUCTS AND SERVICES WARRANTED HEREUNDER, INCLUDING THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE, ARE LIMITED TO THE DURATION OF THIS WRITTEN LIMITED WARRANTY.** To the extent permitted by applicable law, CarMax shall not be liable for any damages relating to the loss of use of the products, loss of time, inconvenience or commercial loss, or any other incidental or consequential damages.

**SOME STATES DO NOT ALLOW LIMITATIONS ON HOW LONG AN IMPLIED WARRANTY LASTS OR EXCLUSIONS OR LIMITATIONS ON RELIEF SUCH AS INCIDENTAL OR CONSEQUENTIAL DAMAGES, SO THE ABOVE LIMITATIONS MAY NOT APPLY TO YOU. THIS WARRANTY GIVES YOU SPECIFIC LEGAL RIGHTS, AND YOU MAY ALSO HAVE OTHER RIGHTS WHICH VARY FROM STATE TO STATE.**

Prior written or oral statements, negotiations, communications or representations regarding warranties have been merged into or superseded by this writing, and if not included in this writing, they shall not be binding. This is the total agreement about any and all warranties relating to the products and services warranted hereunder.

**WARRANTY REPAIR PROCEDURE**

**If you experience a problem covered by this limited warranty,** contact the local CarMax Service Center that performed the repairs. If this is not possible, contact the CarMax Service Center nearest you. To obtain information on this limited warranty or the locations of CarMax Service Centers, please contact CarMax at (407) 302-8989. Please have the invoice number available. It is 249303. CarMax will schedule your warranty repairs as soon as possible. You will then need to take your vehicle in for the warranty repair work to be performed.

**CarMax** service center

**REPAIR AUTHORIZATION AND ESTIMATE FORM**

Invoice # 249303

CARMAX - SANFORD
901 TOWNE CENTER BLVD
SANFORD, FL 32771
(407) 302-8969

Service Registration Number:
MV49385

| ☐ APPT | ☐ WALK IN | ☐ WAIT | ☒ DROP OFF | ☒ TOW |

**CUSTOMER INFORMATION**

Name: JOSEPH SETTECASE
Address: 3037 WOLFE CT
City: OVIEDO
State / Zip:
Contact Phone: (816) 683-1055
Home Phone:

Rental ☐   Loaner ☐

I understand that I am entitled to replaced parts*:
☐ I wish that replaced parts be returned to me.
☐ I wish that replaced parts be saved for me to inspect.
☒ I do not wish that replaced parts be returned to me or that they be saved for me to inspect.

*If a part is covered by a manufacturer's warranty or has a core value, we regret that the part cannot be returned to you.

**VEHICLE INFORMATION**

Year: 2004    Make: MERCEDES-BENZ
Model: SL500    Color: SILVER
Plate #:    Mileage: 08
VIN: WDBSK75F04F084055

**SERVICE INFORMATION**

Date and Time In: 12/12/2014 07:33:36
Date Promised: 12/10/2014 17:00:00

Written Repair Estimate   12/12/14
Date and Time Prepared:
You are being charged in the following manner:
☐ Flat Rate   ☐ Hourly Rate   ☒ Both
You intend to pay for this service in the following manner:
☐ Credit Card  ☐ Check  ☐ Cash
Any other person who may authorize repairs:
Name _____ Phone Number _____

**CUSTOMER CONCERNS**

02. ENGINE CRANKS BUT VEHICLE WILL NOT START - CUSTOMER STATES: DOESN'T CRANK OR START. CHECK AND ADVISE.

**ORAL CONSENT FOR ADDITIONAL/REVISED TERMS**

Item Authorized:   Additional Cost: $_____
   Revised Estimate: $_____
   New Completion Date: _____

Authorized by: _____
Date: _____  Time: _____  Phone Number: _____

CarMax Signature: _____  Date: _____

By signing this form you agree that you have read, understand and agree to all of the terms and conditions on this written Repair Authorization and Estimate form, including any and all information on the last page of this document.

*SHADED AREA MUST BE COMPLETED BEFORE VEHICLE CAN BE ROUTED*

---

**PLEASE READ CAREFULLY, CHECK ONE OF THE STATEMENTS BELOW, AND SIGN:**

I UNDERSTAND THAT UNDER STATE LAW, I AM ENTITLED TO A WRITTEN ESTIMATE IF MY FINAL BILL WILL EXCEED $100:

☐ I REQUEST A WRITTEN ESTIMATE.

☒ I DO NOT REQUEST A WRITTEN ESTIMATE AS LONG AS THE REPAIR COSTS DO NOT EXCEED $ 105.00 . THE SHOP MAY NOT EXCEED THIS AMOUNT WITHOUT MY WRITTEN OR ORAL APPROVAL.

☐ I DO NOT REQUEST A WRITTEN ESTIMATE.

SIGNED: _____  DATE: 12/12/14

| | ESTIMATE FOR PARTS | ESTIMATE FOR LABOR | TOTAL |
|---|---|---|---|
| | No Charge | $105.00 | $105.00 |
| | No Charge | $105.00 | $105.00 |

CUSTOMER SIGNATURE _____

DATE 12/12/14

CarMax accepts DCB, American Express, MasterCard, VISA and Discover at this location.

FL

## VEHICLE CONDITION

On the diagrams below note major dents, scratches or defects to the customer's vehicle before any work begins.



Customer's Initials _____   ☒ Vehicle received without face to face contact with customer

## LIMITED WARRANTY

### ALL PARTS AND SERVICES

CarMax warrants that all services and repairs conducted at its store locations will be free from defects in materials and workmanship for a period of 6 months or 6,000 miles, whichever comes first, from the date of the repair purchase. Any mechanical problem covered by this warranty shall be repaired by adjustment, replacement, or repair of the part(s) and the labor required to make the repair. The warranty repairs shall be performed by a CarMax facility or a third party selected by CarMax to make such repairs, as determined by CarMax in its sole discretion. This warranty extends to the original customer only, and the repair invoice must be presented by the original customer at the time a warranty repair is requested. Some parts, such as shocks, tires, mufflers and batteries, may have additional coverage under the manufacturer's warranty.

### WARRANTY LIMITATIONS

This warranty is not transferable and does not apply as follows:

a. To any vehicle used for commercial purposes;
b. To problems resulting from work performed by repair facilities other than CarMax;
c. When customer fails to have services or repairs performed which are recommended for satisfactory performance of the covered parts or services;
d. When the repair is required due to neglect or abuse in the operation of the vehicle; or
e. When the repair is required due to accident, fire, theft or vandalism.

THIS IS THE ONLY EXPRESS WARRANTY MADE BY CARMAX. NO OTHER WARRANTY OF ANY KIND IS MADE UNLESS EXPRESSLY PROVIDED HEREIN. ANY AND ALL IMPLIED WARRANTIES APPLICABLE TO THE PRODUCTS AND SERVICES WARRANTED HEREUNDER, INCLUDING THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE, ARE LIMITED TO THE DURATION OF THIS WRITTEN LIMITED WARRANTY. To the extent permitted by applicable law, CarMax shall not be liable for any damages relating to loss of use of the products, loss of time, inconvenience or commercial loss, or any other incidental or consequential damages.

SOME STATES DO NOT ALLOW LIMITATIONS ON HOW LONG AN IMPLIED WARRANTY LASTS OR EXCLUSIONS OR LIMITATIONS ON RELIEF SUCH AS INCIDENTAL OR CONSEQUENTIAL DAMAGES, SO THE ABOVE LIMITATIONS MAY NOT APPLY TO YOU. THIS WARRANTY GIVES YOU SPECIFIC LEGAL RIGHTS, AND YOU MAY ALSO HAVE OTHER RIGHTS WHICH VARY FROM STATE TO STATE.

Prior written or oral statements, negotiations, communications or representations regarding warranties have been merged into or superseded by this writing, and if not included in this writing, they shall not be binding. This is the total agreement about any and all warranties relating to the products and services warrantied hereunder.

### WARRANTY REPAIR PROCEDURE

If you experience a problem covered by this limited warranty, contact the local CarMax Service Center that performed the repairs. If this is not possible, contact the CarMax Service Center nearest you. To obtain information on this limited warranty or the locations of CarMax Service Centers, please contact CarMax at (407) 302-8989. Please have your invoice number available. It is 249303. CarMax will schedule your warranty repairs as soon as possible. You will then not need to take your vehicle in for the warranty repair work to be performed.

TERMS OF THIS REPAIR: I authorize CarMax employees to operate the vehicle on public roads for the purpose of testing/inspecting my vehicle. To the extent permitted by law, CarMax disclaims liability for loss or damage to the vehicle due to lack of antifreeze. I understand that a storage fee of $10.00 per day will be charged if the vehicle is not picked up within 3 business days of the date of CarMax's notification that the repair work has been completed or the date I request that no work be performed. I further understand that a bailment relationship is not created between CarMax and me in connection with the servicing and/or repair of the vehicle. I also understand that to the extent permitted by applicable law, CarMax is not responsible for any articles, personal property or other items left in the vehicle. All items left in the vehicle are done so at my own risk, and I can not hold CarMax liable for any loss of or damage to such items. I authorize that the repair work set forth herein and all subsequently authorized revised estimates be performed by CarMax, including furnishing all parts or other materials which are necessary for such repair. If I decide not to have the above repairs performed, I agree to pay for (1) the cost of repairs completed that were authorized; (2) the cost of diagnostic work and teardown; (3) the cost of parts and labor to replace items destroyed by the teardown; and (4) the cost to reassemble any components of the vehicle.

base

# CarMax®

| | | | |
|---|---|---|---|
| Associate: | TRUSHNA | Print Date: | 12/16/2014 17:40:07 |
| | | Location: | CARMAX - SANFORD 7247 |
| | JOSEPH SETTECASE | | |
| | 3037 WOLFE CT | Order Num: | 249303 |
| | OVIEDO, FL 32766 | Stock Num: | 91497 |

Amount: $273.00

| | |
|---|---|
| Card Num: | ************ |
| Auth Num: | 103783 |

Total: $273.00

Cardmember acknowledges receipt of goods and/or services in the amount of the total shown herein and agrees to perform the obligations set forth by the cardmember's agreement with the issuer.

_____
Signature

FROM:   Uncle Bob's Self Storage #806
        510 Douglas Avenue
        Altamonte Springs, FL  32714
        (407) 865-7011


TO:     Worldwide Information
        Worldwide Info System, REA & Assoc. The Receiver
        11450 Sheldon St
        Sun Valley, CA  91352 USA

*January 2015*

**INVOICE**

Monday, January 12, 2015

Dear Worldwide Information:
Space #C2031

As you requested, this invoice is your reminder that rent on space C2031, will be due on 2/1/2015.  Your monthly rent of $55.00 is always due on the 1st of the month.

| Charges for 2/1/2015 to 3/1/2015 | |
| --- | --- |
| Ins | $9.00 |
| Rent | $55.00 |
| Rent Tax | $3.85 |
| **Total Amount Due** | **$67.85** |

Thank you for your patronage and if you should have any questions, please do not hesitate to call.

Very truly yours,


Rusty Parsons
Manager

Pay online at www.unclebobs.com





1|23|15

*This transmission is intended only for the use of the individual or entity to which it is addressed.  If you have reason to believe that you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or the taking of any action in reliance on the contents of this transmission is strictly prohibited.  If you have reason to believe that you have received this transmission in error, please call the manager at above number immediately and delete and destroy this communication.*

Nancy Wolf

| | |
|---|---|
| From: | Uncle Bob's Self Storage [noreply@email.unclebobs.com] |
| Sent: | Wednesday, December 17, 2014 9:37 AM |
| To: | nancy_wolf@robbevans.com |
| Subject: | Uncle Bob's Account Summary |

*Dec 2014*



## Your Uncle Bob's Account Summary

### Hello Worldwide Information,

Thank you for choosing Uncle Bob's! Here is your storage account summary.

Uncle Bob's Self Storage #808
510 Douglas Avenue Suite 1001
Altamonte Springs, FL 32714
(407) 865-7011

*11/15, 11/9/15*

### Account Summary

| | |
|---|---|
| December Balance | $0.00 |
| Rent | $55.00 |
| Rent Tax | $3.30 |
| Insurance | $9.00 |
| **Amount due 01/01** | $67.30 |

### Leaving us? Need a few extra days in your space?
Normally, we charge a full month's rent on the first of each month. But if you notify us of your departure date by the first of the month, we'll charge you to the prorated amount (only the days you need in the month)!
Contact your store office to arrange it!



### Tell us how we're doing!
We see you've been an Uncle Bob's customer for a while. Would you let us know how we're doing? Our 5 question survey takes just 2 minutes!
Customer Service Survey



1

**Nancy Wolf**

From:       Uncle Bob's Self Storage [noreply@email.unclebobs.com]
Sent:       Thursday, November 20, 2014 3:44 AM
To:         nancy_wolf@robbevans.com
Subject:    Uncle Bob's Account Summary

*WIS* *Nov 2014*



## Your Uncle Bob's Account Summary

### Hello Worldwide Information,

Thank you for choosing Uncle Bob's! Here is your storage account summary.

Uncle Bob's Self Storage #808
510 Douglas Avenue Suite 1001
Altamonte Springs, FL 32714
(407) 865-7011

*Space # C2031*

### Account Summary

| | |
|---|---|
| November Balance | $0.00 |
| Rent | $55.00 |
| Rent Tax | $3.30 |
| Insurance | $9.00 |
| Amount due 12/01 | $67.30 |

### Tell us how we're doing!

We see you've been an Uncle Bob's customer for a while. Would you let us know how we're doing? Our 5 question survey takes just 2 minutes!
Customer Service Survey

To see more detail about your account balance at Uncle Bob's, login to your online account at: https://account.unclebobs.com
The mailbox is unattended, so please do not reply to this message. If you no longer wish to receive emails from Uncle Bob's Self Storage (unclebobs.com), unsubscribe here.

*POSTED 11/20/14 nw*

1

Nancy Wolf

| | |
|---|---|
| **From:** | reminders@email.unclebobs.com |
| **Sent:** | Friday, October 31, 2014 5:07 AM |
| **To:** | nancy_wolf@robbevans.com |
| **Subject:** | Your Uncle Bob's Payment Reminder |

*Oct 2014*

## Your Uncle Bob's Payment Reminder

**Hello,**

Here is the Payment Reminder you have scheduled for your Uncle Bob's rental payment.

Your account is paid for the current month.
Your next storage rental payment is due on 11/1/14.

To check your Account Summary, Make a Payment, Manage Alerts, and more, visit us at:

https://account.unclebobs.com

To change or stop receiving payment reminders, please login to your Uncle Bob's account at the address above.

If you are having difficulty accessing your account, please contact us at payments@unclebobs.com.

Thank you!

This electronic transmission is intended only for the use of the individual or entity to which it is addressed. If you have reason to believe that you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or the taking of any action in reliance on the contents of this electronic transmission is strictly prohibited. If you have reason to believe that you have received this transmission in error, please call Uncle Bob's immediately at (866) 861-2805 and delete and destroy this communication.

FROM:   Uncle Bob's Self Storage #806
        510 Douglas Avenue
        Altamonte Springs, FL  32714
        (407) 865-7011


TO:     Worldwide Information
        Worldwide Info System, REA & Assoc. The Receiver
        11450 Sheldon St
        Sun Valley, CA  91352 USA

*Sept 2014*

## INVOICE

Thursday, September 11, 2014

Dear Worldwide Information:
Space #C2031


As you requested, this invoice is your reminder that rent on space C2031, will be due on 10/1/2014.  Your monthly rent of $55.00 is always due on the 1st of the month.

|  Charges for 10/1/2014 to 11/1/2014 | |
|---|---|
| Ins | $9.00 |
| Rent | $55.00 |
| Rent Tax | $3.30 |
| **Total Amount Due** | **$67.30** |

Thank you for your patronage and if you should have any questions, please do not hesitate to call.


Very truly yours,


Rusty Parsons
Manager

Pay online at www.unclebobs.com



This transmission is intended only for the use of the individual or entity to which it is addressed.  If you have reason to believe that you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or the taking of any action in reliance on the contents of this transmission is strictly prohibited.  If you have reason to believe that you have received this transmission in error, please call the manager at above number immediately and delete and destroy this communication.

FROM:  Uncle Bob's Self Storage #806
       510 Douglas Avenue
       Altamonte Springs, FL  32714
       (407) 865-7011


TO:    Worldwide Information
       Worldwide Info System, REA & Assoc. The Receiver
       11450 Sheldon St
       Sun Valley, CA  91352 USA

                                                              *Aug 2014*

## INVOICE

Tuesday, August 12, 2014

Dear Worldwide Information:
Space #C2031

As you requested, this invoice is your reminder that rent on space C2031, will be due on 9/1/2014.  Your monthly rent of $55.00 is always due on the 1st of the month.

Charges for 9/1/2014 to 10/1/2014

| | |
|---|---|
| Ins | $9.00 |
| Rent | $55.00 |
| Rent Tax | $3.30 |
| **Total Amount Due** | **$67.30** |

Thank you for your patronage and if you should have any questions, please do not hesitate to call.

Very truly yours,


Rusty Parsons
Manager

                              Pay online at www.unclebobs.com

*#8013*
*8/27/14*

*8/27/14*

*This transmission is intended only for the use of the individual or entity to which it is addressed.  If you have reason to believe that you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or the taking of any action in reliance on the contents of this transmission is strictly prohibited.  If you have reason to believe that you have received this transmission in error, please call the manager at above number immediately and delete and destroy this communication.*

Nancy Wolf

From:        Uncle Bob's Self Storage [noreply@email.unclebobs.com]
Sent:        Thursday, July 17, 2014 6:36 AM
To:          nancy_wolf@robbevans.com
Subject:     Uncle Bob's Account Summary



*July 2014*

*WIS*

# Your Uncle Bob's Account Summary

## Hello Worldwide Information,

Thank you for choosing Uncle Bob's! Here is your storage account
summary.



*Space # CA031*

Uncle Bob's Self Storage #806
510 Douglas Avenue Suite 1001
Altamonte Springs, FL 32714
(407) 865-7011

### Account Summary

| | |
|---|---|
| July Balance | $0.00 |
| Rent | $55.00 |
| Rent Tax | $3.30 |
| Insurance | $9.00 |
| Amount due 08/01 | $67.30 |





## Tell us how we're doing!

We see you've been an Uncle Bob's customer for a while. Would you let us
know how we're doing? Our 5 question survey takes just 2 minutes!
Customer Service Survey

To see more detail about your account balance at Uncle Bob's, login to your
online account at: https://account.unclebobs.com
The mailbox is unattended, so please do not reply to this message. If you no
longer wish to receive emails from Uncle Bob's Self Storage (unclebobs.com)
unsubscribe here.

1



# Squar, Milner, Peterson, Miranda & Williamson, LLP
Certified Public Accountants and Financial Advisors

TO:   Anita Jen
      Robb Evans & Associates LLC
      11450 Sheldon Street
      Sun Valley, CA 91352-1121

## INVOICE

### Dated:  January 23, 2015

Preparation of 2014 first and final QSF Income Tax Returns for:

| | |
|---|---|
| Worldwide Info. Services Inc. et. al. Receivership QSF | $   3,000.00 |
| *Total Professional Fees* | **$   3,000.00** |

Please make your check payable to Squar, Milner, Peterson, Miranda & Williamson, LLP, and remit to:

Squar, Milner, Peterson, Miranda & Williamson
4100 Newport Place Drive, Suite 300
Newport Beach, CA 92660

*Thank you for allowing us to assist you with your tax needs.*



# FEDERAL FORM 1120SF

Form **1120-SF**

(Rev. October 2013)
Department of the Treasury
Internal Revenue Service

**U.S. Income Tax Return for Settlement Funds**
**(Under Section 468B)**
INITIAL YEAR - 1/7/14 - 12/31/14
► Information about Form 1120-SF and its separate instructions is at www.irs.gov/form1120sf.
For calendar year 20 _____

OMB No. 1545-1394

| | |
|---|---|
| Name of fund | Employer identification number of fund (see instructions) |
| WORLDWIDE INFO SERVICES INC ET AL RECEIVERSHIP QSF | |
| Number, street, and room or suite no. (If a P.O. box, see instructions.) | |
| C/O RECEIVER, 11450 SHELDON STREET | |

| City or town | State | ZIP code |
|---|---|---|
| SUN VALLEY | CA | 91352-1121 |
| Foreign country name | Foreign province/state/county | Foreign postal code |

Name and address of administrator (defined on page 3 of the instructions)
ROBB EVANS & ASSOCIATES LLC - 11450 SHELDON STREET, SUN VALLEY, CA 91352-1121

Check applicable boxes:   (1) [X] Final return   (2) [ ] Name change   (3) [ ] Address change   (4) [ ] Amended return

**Part I   Income and Deductions (see instructions)**

| | | | |
|---|---|---|---|
| 1 | Taxable interest | 1 | |
| 2 | Dividends | 2 | |
| 3 | Capital gain net income (attach Schedule D (Form 1120)) | 3 | NONE |
| 4 | Items of income or gain from a partnership interest | 4 | |
| 5 | Other income (attach schedule) | 5 | |
| 6 | **Gross income. Add lines 1 through 5** | 6 | 0 |
| 7 | Trustee/administrator fees | 7 | 48,172 |
| 8 | Taxes | 8 | |
| 9 | Accounting and legal services (attach schedule) | 9 | 85,498 |
| 10 | Notification of claimants and claim processing expenses | 10 | |
| 11 | Other deductions (attach schedule) | 11 | 64,662 |
| 12 | Net operating loss deduction | 12 | |
| 13 | **Total deductions. Add lines 7 through 12** | 13 | 198,332 |

**Part II   Tax Computation (see instructions)**

| | | | |
|---|---|---|---|
| 14 | **Modified gross income.** Subtract line 13 from line 6 | 14 | -198,332 |
| 15 | Total tax. Multiply the amount on line 14 by 39.6% | 15 | 0 |
| 16 | Credits and payments: | | |
| a | Overpayment from prior year allowed as a credit | 16a | |
| b | Current year estimated tax payments | 16b | |
| c | Refund of overpaid estimated tax applied for on Form 4466 | 16c | |
| d | Subtract line 16c from the total of lines 16a and 16b | 16d | 0 |
| e | Tax deposited with Form 7004 | 16e | |
| f | Total credits and payments (add lines 16d and 16e) | 16f | 0 |
| 17 | Estimated tax penalty (see instructions). Check if Form 2220 is attached   ► [ ] | 17 | |
| 18 | Tax due. If the total of lines 15 and 17 is more than line 16f, enter amount owed | 18 | 0 |
| 19 | Overpayment. If line 16f is more than the total of lines 15 and 17, enter amount overpaid | 19 | 0 |
| 20 | Enter amount of line 19 you want: Credited to next year's estimated tax   ►             Refunded ► | 20 | 0 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of fund administrator | Date | Title | May the IRS discuss this return with the preparer shown below (see instructions)? [X] Yes [ ] No |
|---|---|---|---|

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check [ ] if self-employed | PTIN |
|---|---|---|---|---|
| GABRIEL TORRE | | | | |
| Firm's name   ► SQUAR MILNER PETERSON ET AL LLP | | | Firm's EIN   ► | |
| Firm's address  ► 4100 NEWPORT PL DR #300, NEWPORT BEACH, CA 92660 | | | Phone no.   (949) 222-2999 | |

For Paperwork Reduction Act Notice, see separate instructions.                Form **1120-SF** (Rev. 10-2013)

HTA

| Form **7004** | **Application for Automatic Extension of Time To File Certain** | |
|---|---|---|
| (Rev. December 2012) | **Business Income Tax, Information, and Other Returns** | OMB No. 1545-0233 |
| Department of the Treasury | ▶ File a separate application for each return. | |
| Internal Revenue Service | ▶ Information about Form 7004 and its separate instructions is at www.irs.gov/form7004. | |

| | Name | Identifying number |
|---|---|---|
| **Print or Type** | Worldwide Info Services Inc et al Receivership QSF | |
| | Number, street, and room or suite no. (if P.O. box, see instructions.) | |
| | c/o Receiver, 11450 Sheldon Street | |
| | City, town, state, and ZIP code (if a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code). | |
| | Sun Valley, CA 91352-1121 | |

**Note.** *File request for extension by the due date of the return for which the extension is granted. See instructions before completing this form.*

**Part I   Automatic 5-Month Extension**

**1a** Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . .

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate other than a bankruptcy estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

**Part II   Automatic 6-Month Extension**

**b** Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . .

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
If checked, attach a statement, listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

**Part III   All Filers Must Complete This Part**

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . ▶ ☐

**5a** The application is for calendar year 20____, or tax year beginning ____1/1____, 20__14__, and ending ____12/31____, 20__14__

**b** Short tax year. If this tax year is less than 12 months, check the reason: ☑ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (see instructions-attach explanation)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . . . . . . . . . . . . | **6** | NONE |
| **7** | Total payments and credits (see instructions) . . . . . . . . . . . | **7** | NONE |
| **8** | Balance due. Subtract line 7 from line 6 (see instructions) . . . . . . . | **8** | NONE |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.     Cat. No. 13804A     Form **7004** (Rev. 12-2012)

Form 1120-SF (Rev. 10-2013)          WORLDWIDE INFO SERVICES INC ET AL RECE·          Page 2

| **Schedule L** | **Balance Sheets** | | (a) Beginning of year | (b) End of year |
|---|---|---|---|---|
| | **Assets** | | | |
| 1 | Cash . . . . . . . . . . . . . . . . . . . | 1 | NONE | NONE |
| 2 | U.S. Government obligations . . . . . . . . . . . | 2 | | |
| 3 | State and local government obligations . . . . . . . . | 3 | | |
| 4 | Other investments (attach schedule) . . . . . . . . . | 4 | | |
| 5 | Other assets (attach schedule) . . . . . . . . . . | 5 | | |
| 6 | Total assets. Add lines 1 through 5 . . . . . . . . . | 6 | NONE | NONE |
| | **Liabilities and Fund Balance** | | | |
| 7 | Liabilities . . . . . . . . . . . . . . . . | 7 | NONE | NONE |
| 8 | Fund balance . . . . . . . . . . . . . . . | 8 | NONE | NONE |
| 9 | Total. Add lines 7 and 8 . . . . . . . . . . . | 9 | NONE | NONE |

**Additional Information**

| | | Yes | No |
|---|---|---|---|

1a  Enter the amount of cash and the fair market value of property, valued at the date of the transfer, transferred to the fund during the tax year . . . . . . . . . . . . .   $ _____ 231,629

b  For transfers of property included on line 1a, attach a copy of each qualified appraisal and the statements received from a transferor under Regulations sections 1.468B-3(b) and 1.468B-3(e).

c  Were amounts transferred to the fund during the tax year by a person other than a transferor? . . . . . . ▶   | | X

2  Enter the amount of tax-exempt interest received or accrued during the tax year . . .   $ NONE

3a  Were direct and indirect distributions made to claimants during the tax year? . . . . . . . . . . . . ▶   X |

b  If "Yes," enter the amount of the total distributions . . . . . . . . . . . . . . . . .   $ _____ 33,297

4a  Did the fund make any distributions (including deemed distributions) to a transferor or related party during the tax year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶   | | X

b  If "Yes," enter the amount of the total distributions and attach a statement showing the name, identifying number, and the amount of distributions to each transferor or related party .   $ _____

5a  Check the type of liability (or liabilities) for which the fund was established.

☐  Tort

☐  Breach of Contract

☒  Violation of Law

☐  CERCLA

☐  Other

b  If "Other" is checked, enter the percent (by value) of the assets of the fund that are allocated to the "Other" liability . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ _____ %
Attach a statement describing the type of liability (or liabilities).

6  If the fund was established by a court order, enter the Court Order Number under which the fund was established   6:14-CV-8-ORL-28DAB
US DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA, ORLANDO DIVISION

Form **1120-SF** (Rev. 10-2013)

## Line 5  (1120-SF) - Other Income

| | | | |
|---|---|---|---|
| 1 | COD INCOME | 1 | 198,332 |
| 2 | LESS EXCLUSION UNDER SEC 108 - SEE FORM 982 | 2 | -198,332 |
| 3 | | 3 | |
| 4 | | 4 | |
| 5 | | 5 | |
| 6 | | 6 | |
| 7 | | 7 | |
| 8 | | 8 | |
| 9 | | 9 | |
| 10 | Total other income | 10 | 0 |

## Line 9  (1120-SF) - Accounting and Legal Services

| | | | |
|---|---|---|---|
| 1 | ACCOUNTING SERVICES | 1 | 48,161 |
| 2 | TAX PREPARATION | 2 | 3,000 |
| 3 | LEGAL EXPENSE | 3 | 34,337 |
| 4 | | 4 | |
| 5 | | 5 | |
| 6 | | 6 | |
| 7 | | 7 | |
| 8 | | 8 | |
| 9 | | 9 | |
| 10 | Total accounting and legal services | 10 | 85,498 |

## Line 11  (1120-SF) - Other Deductions

| | | | |
|---|---|---|---|
| 1 | QSF ADMINISTRATIVE EXPENSE | 1 | 35,104 |
| 2 | IT MANAGEMENT | 2 | 27,344 |
| 3 | RECEIVERSHIP EXPENSE | 3 | 2,214 |
| 4 | Total other deductions | 4 | 64,662 |

## Line 12 (1120-SF) - Net Operating Loss Carryover

| Carryover Period | Beginning Loss Period (M/D/YYYY) | Ending Loss Period (M/D/YYYY) | Amount of Net Operating Loss | Amount Used in Prior Years / Carrybacks | Adjustments | Amount Available This Year | Amount Used This Year | Expiring Losses | Net Operating Loss Available for Carryover | Cumulative Unused Net Operating Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 20th Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 19th Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 18th Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 17th Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 16th Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 15th Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 14th Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 13th Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 12th Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 11th Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 10th Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 9th Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 8th Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 7th Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 6th Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 5th Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 4th Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 3rd Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 2nd Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| 1st Preceding Period | | | | | | 0 | 0 | 0 | 0 | 0 |
| Current Period | 1/7/2014 | 12/31/2014 | 198,332 | 0 | | 198,332 | 0 | | 198,332 | 198,332 |

**Taxable Income After Special Deductions:** _____ 0 Total Net Operating Loss Used This Year: _____ 0

## NOL Special Rules Explanation

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

▶ Information about Form 8949 and its separate instructions is at *www.irs.gov/form8949.*
▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

**2014**

Attachment
Sequence No. **12A**

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|
| WORLDWIDE INFO SERVICES INC ET AL RECEIVERSHIP QSF | |

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either may show your basis (usually your cost) even if your broker did not report it to the IRS. Brokers must report basis to the IRS for most stock you bought in 2011 or later (and for certain debt instruments you bought in 2014 or later).*

**Part I**   **Short-Term.** Transactions involving capital assets you held 1 year or less are short term. For long-term transactions, see page 2.

**Note.** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the total directly on Schedule D, line 1a; you are not required to report these transactions on Form 8949 (see instructions).

**You must check Box A, B, or C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- [ ] **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- [ ] **(B)** Short-term transactions reported on Form(s) 1099-B showing basis was **not** reported to the IRS
- [X] **(C)** Short-term transactions not reported to you on Form 1099-B

| 1 (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the Note below and see *Column (e)* in the separate instructions | (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| 2004 MERCEDES | 1/7/2014 | 12/17/2014 | 8,000 | 8,000 | | | 0 |
| 2008 LINCOLN NAVIGATOR | 1/7/2014 | 12/17/2014 | 16,000 | 16,000 | | | 0 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2** Totals. Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 1b (if Box A above is checked), line 2 (if Box B above is checked), or line 3 (if Box C above is checked) ▶ | | | 24,000 | 24,000 | | 0 | 0 |

**Note.** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8949** (2014)

HTA

## Gain / Loss Summary (8949)

| Federal | | Short Term | Long Term |
|---|---|---|---|
| 1 Proceeds (sales price) . . . . . . . . . . . . . . . . . . . . . . . . **1** | | 24,000 | 0 |
| 2 Gain (Loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | | 0 | 0 |
| 3 28% Gain (Loss) . . . . . . . . . . . . . . . . . . . . . . . **3** | | ▮▮▮▮▮▮▮ | 0 |
| **State** | | | |
| 7 Proceeds (sales price) . . . . . . . . . . . . . . . . . . . . . . . **7** | | 24,000 | 0 |
| 8 Gain (Loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . **8** | | 0 | 0 |

**SCHEDULE D**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.

▶ Information about Schedule D (Form 1120) and its separate instructions is at www.irs.gov/form1120.

OMB No. 1545-0123

**2014**

Name
WORLDWIDE INFO SERVICES INC ET AL RECEIVERSHIP QSF

Employer identification number

## Part I   Short-Term Capital Gains and Losses—Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 1a Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b | | | | 0 |
| 1b Totals for all transactions reported on Form(s) 8949 with Box A checked | | | | 0 |
| 2 Totals for all transactions reported on Form(s) 8949 with Box B checked | | | | 0 |
| 3 Totals for all transactions reported on Form(s) 8949 with Box C checked | 24,000 | 24,000 | | 0 |

| | | |
|---|---|---|
| 4 Short-term capital gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 Short-term capital gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 Unused capital loss carryover (attach computation) | 6 | (           ) |
| 7 Net short-term capital gain or (loss). Combine lines 1a through 6 in column h | 7 | 0 |

## Part II   Long-Term Capital Gains and Losses—Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 8a Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b | | | | 0 |
| 8b Totals for all transactions reported on Form(s) 8949 with Box D checked | | | | 0 |
| 9 Totals for all transactions reported on Form(s) 8949 with Box E checked | | | | 0 |
| 10 Totals for all transactions reported on Form(s) 8949 with Box F checked | | | | 0 |

| | | |
|---|---|---|
| 11 Enter gain from Form 4797, line 7 or 9 | 11 | |
| 12 Long-term capital gain from installment sales from Form 6252, line 26 or 37 | 12 | |
| 13 Long-term capital gain or (loss) from like-kind exchanges from Form 8824 | 13 | |
| 14 Capital gain distributions (see instructions) | 14 | |
| 15 Net long-term capital gain or (loss). Combine lines 8a through 14 in column h | 15 | 0 |

## Part III   Summary of Parts I and II

| | | |
|---|---|---|
| 16 Enter excess of net short-term capital gain (line 7) over net long-term capital loss (line 15) | 16 | 0 |
| 17 Net capital gain. Enter excess of net long-term capital gain (line 15) over net short-term capital loss (line 7) | 17 | 0 |
| 18 Add lines 16 and 17. Enter here and on Form 1120, page 1, line 8, or the proper line on other returns | 18 | 0 |

Note. If losses exceed gains, see Capital losses in the instructions.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule D (Form 1120) (2014)

HTA

Form **982**

(Rev. July 2013)

Department of the Treasury
Internal Revenue Service

**Reduction of Tax Attributes Due to Discharge of Indebtedness (and Section 1082 Basis Adjustment)**

▶Attach this form to your income tax return.
▶ Information about Form 982 and its instructions is at www.irs.gov/form982.

OMB No. 1545-0046

Attachment
Sequence No. **94**

Name shown on return

WORLDWIDE INFO SERVICES INC ET AL RECEIVERSHIP QSF

Identifying number

**Part I**   **General Information** (see instructions)

1   Amount excluded is due to (check applicable box(es)):
   a   Discharge of indebtedness in a title 11 case . . . . . . . . . . . . . . . . . . . . . . □
   b   Discharge of indebtedness to the extent insolvent (not in a title 11 case) . . . . . . . . . ☒
   c   Discharge of qualified farm indebtedness . . . . . . . . . . . . . . . . . . . . . . . □
   d   Discharge of qualified real property business indebtedness . . . . . . . . . . . . . . . □
   e   Discharge of qualified principal residence indebtedness . . . . . . . . . . . . . . . . □
2   Total amount of discharged indebtedness excluded from gross income . . . . . . . . . | 2 | 198,332
3   Do you elect to treat all real property described in section 1221(a)(1), relating to property held for sale to customers in the ordinary course of a trade or business, as if it were depreciable property? . . . . . □ Yes   □ No

**Part II**   **Reduction of Tax Attributes.** You must attach a description of any transactions resulting in the reduction in basis under section 1017. See Regulations section 1.1017-1 for basis reduction ordering rules, and, if applicable, required partnership consent statements. (For additional information, see the instructions for Part II.)

Enter amount excluded from gross income:

4   For a discharge of qualified real property business indebtedness applied to reduce the basis of depreciable real property . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 |
5   That you elect under section 108(b)(5) to apply first to reduce the basis (under section 1017) of depreciable property . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 |
6   Applied to reduce any net operating loss that occurred in the tax year of the discharge or carried over to the tax year of the discharge . . . . . . . . . . . . . . . . . . . . | 6 | 198,332
7   Applied to reduce any general business credit carryover to or from the tax year of the discharge . . | 7 |
8   Applied to reduce any minimum tax credit as of the beginning of the tax year immediately after the tax year of the discharge . . . . . . . . . . . . . . . . . . . . . . . . . | 8 |
9   Applied to reduce any net capital loss for the tax year of the discharge, including any capital loss carryovers to the tax year of the discharge . . . . . . . . . . . . . . . . . . | 9 |
10 a   Applied to reduce the basis of nondepreciable and depreciable property if not reduced on line 5. DO NOT use in the case of discharge of qualified farm indebtedness . . . . . . . . . . | 10a |
   b   Applied to reduce the basis of your principal residence. Enter amount here ONLY if line 1e is checked. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10b |
11   For a discharge of qualified farm indebtedness applied to reduce the basis of:
   a   Depreciable property used or held for use in a trade or business or for the production of income if not reduced on line 5 . . . . . . . . . . . . . . . . . . . . . . . . . | 11a |
   b   Land used or held for use in a trade or business of farming . . . . . . . . . . . . | 11b |
   c   Other property used or held for use in a trade or business or for the production of income . . . . | 11c |
12   Applied to reduce any passive activity loss and credit carryovers from the tax year of the discharge | 12 |
13   Applied to reduce any foreign tax credit carryover to or from the tax year of the discharge . . . . | 13 |

**Part III**   **Consent of Corporation to Adjustment of Basis of Its Property Under Section 1082(a)(2)**

Under section 1081(b), the corporation named above has excluded $ _____ from its gross income for the tax year beginning _____ and ending _____.
Under that section, the corporation consents to have the basis of its property adjusted in accordance with the regulations prescribed under section 1082(a)(2) in effect at the time of filing its income tax return for that year. The corporation is organized under the laws of _____.

(State of incorporation)

**Note.** You must attach a description of the transactions resulting in the nonrecognition of gain under section 1081.

For Paperwork Reduction Act Notice, see page 5 of this form.

HTA

Form **982** (Rev. 7-2013)

# § 1.468B-3 Statement

The undersigned (the "Transferor(s)") has made a transfer of money and/or property to the qualified settlement fund named below (the "QSF").   Pursuant to Treasury Regulations § 1.468B-3(e), this statement is being provided to the administrator of the QSF on or before February 15 of the year following the calendar year in which the Transferor(s) (or the other person acting on behalf of the Transferor(s)) made the transfer to the QSF.  The Transferor(s) will attach a copy of this statement to (and as part of) its timely filed income tax return for the taxable year in which the transfer is made.

1. Transferor(s):

   See attached *Exhibit A*

1. Qualified Settlement Fund:

   Worldwide Info Services Inc et al Receivership, QSF
   c/o Receiver, 11450 Sheldon St.
   Sun Valley, CA  91352

   TIN:

2. Date of Transfer:  Various in 2014
3. Amount of Cash Transferred:  $207,629
4. In addition to the cash reported above, the property listed below at fair market value was transferred by the Transferor(s) to the Qualified Settlement Fund identified above during the 2014 calendar year:

   Vehicles            $24,000

5. The Transferor(s) is not also a claimant of the QSF.

This statement is effective as of the 31st Day of December 2014.

By: _____

Name: _____

Its: _____

**Receivership Estate of Worldwide Info Services, Inc. et al.**
**§ 1.468B-3 Statement**
*Exhibit A*

| Transferor Names | TIN | Address |
|---|---|---|
| Worldwide Info Services, Inc., a Florida corporation, also d/b/a The Credit Voice | | Same as QSF |
| Elite Information Solutions, Inc., a Florida corporation, also d/b/a The Credit Voice | | Same as QSF |
| Absolute Solutions Group, Inc., a Florida corporation, also d/b/a The Credit Voice | | Same as QSF |
| Global Interactive Technologies, Inc., a Florida corporation, also d/b/a The Credit Voice, Inc. | | Same as QSF |
| Global Service Providers, Inc., a Florida corporation | | Same as QSF |
| The Credit Voice, Inc., a Florida corporation, also d/b/a TCV | | Same as QSF |
| Live Agent Response 1 LLC, a Florida limited liability company, also d/b/a LAR | | Same as QSF |
| Arcagen, Inc., a Florida corporation also d/b/a ARI | | Same as QSF |
| American Innovative Concepts, Inc., a Florida corporation | | Same as QSF |
| Information Technology of America | | Same as QSF |
| Unique Information Services, Inc., a Florida corporation | | Same as QSF |
| Regal Marketing International Group, Inc. | | Same as QSF |
| National Life Network, Inc. | | Same as QSF |
| Michael Hilgar | | Same as QSF |
| Gary Michael Martin | | Same as QSF |
| Joseph Settecase | | Same as QSF |
| Yuluisa Nieves | | Same as QSF |

# CALIFORNIA FORM 541

# QSF

| TAXABLE YEAR | | | FORM |
|---|---|---|---|
| **2014** | **California Fiduciary Income Tax Return** | ■ | **541** |

For calendar year 2014 or fiscal year beginning (mm/dd/yyyy) **01/07/2014**, and ending (mm/dd/yyyy) **12/31/2014**.

**Type of entity.** Check all that apply.

| | |
|---|---|
| (1) ☐ Decedent's estate | Name of estate or trust **WORLDWIDE INFO SERVICES INC ET AL**   FEIN |
| (2) ☐ Simple trust | **RECEIVERSHIP QSF - C/O RECEIVER** |
| (3) ☒ Complex trust | Name and title of all fiduciaries, see instructions |
| (4) ☐ Grantor trust | **ROBB EVANS, RECEIVER** |
| | Additional information (see instructions)   PBA Code |
| (5) ☐ Bankruptcy estate - Chapter 7 | Street address (number and street) or PO Box   Apt no./Suite no.   PMB/Private mailbox |
| (6) ☐ Bankruptcy estate - Chapter 11 | **11450 SHELDON STREET** |
| (7) ☐ Pooled income fund | City (If you have a foreign address, see page 7)   State   ZIP code |
| | **SUN VALLEY**   **CA**   **91352** |
| (8) ☐ ESBT | Foreign country name   Foreign province/state/county   Foreign postal code |
| (9) ☐ QSST | |
| (10) ☐ Apportioning Trust | Check ● ☒ Initial tax return  ☒ Final tax return  ☐ REMIC |
| | applicable boxes: ☐ Amended tax return  ☐ Change in fiduciary's name or address |

A
R
RP

**Trusts that have nonresident trustees and/or nonresident beneficiaries must first complete Schedule G on Side 3.**

**Income**

| | | | |
|---|---|---|---|
| 1 | Interest income | 1 | 00 |
| 2 | Dividends | 2 | 00 |
| 3 | Business income or (loss). Attach federal Schedule C or C-EZ (Form 1040) | ● 3 | 00 |
| 4 | Capital gain or (loss). Attach Schedule D (541) | ● 4 | 00 |
| 5 | Rents, royalties, partnerships, other estates and trusts, etc. Attach federal Schedule E (Form 1040) | ● 5 | 00 |
| 6 | Farm income or (loss). Attach federal Schedule F (Form 1040) | ● 6 | 00 |
| 7 | Ordinary gain or (loss). Attach Schedule D-1 | ● 7 | 00 |
| 8 | Other income. See instructions. State nature of income **ATTACHMENT 1** | ● 8 | 00 |
| 9 | Total income. Add line 1 through line 8. (Apportioning fiduciaries: Complete Schedule G on Side 3) | ● 9 | 00 |

**Deductions**

| | | | |
|---|---|---|---|
| 10 | Interest | 10 | 00 |
| 11 | Taxes | 11 | 00 |
| 12 | Fiduciary fees. **ATCH.2** | ● 12 | 48,172. 00 |
| 13 | Charitable deduction. Enter the amount from Side 2, Schedule A, line 5 | ● 13 | 00 |
| 14 | Attorney, accountant, and return preparer fees **ATTACHMENT 3** 14 | | 85,498. 00 |
| 15 a | Other deductions not subject to 2% floor. Attach schedule. ● 15a   64,662. 00 **ATTACHMENT 4** | | |
| b | Allowable misc. itemized deductions subject to 2% floor ● 15b | 00 | |
| c | Total. Add line 15a and line 15b | ● 15c | 64,662. 00 |
| 16 | Total. Add line 10 through line 14 and line 15c. (Apportioning fiduciaries: Complete Schedule G on Side 3) | ● 16 | 198,332. 00 |
| 17 | Adjusted total income (or loss). Subtract line 16 from line 9. Enter here and on Side B, line 1 | ● 17 | -198,332. 00 |
| 18 | Income distribution deduction from Side 3, Schedule B, line 15. Attach Schedule K-1 (541) | ● 18 | 00 |
| 20 a | Taxable income of fiduciary. Subtract line 18 from line 17 | ● 20a | -198,332. 00 |
| b | ESBT taxable income (S-portion only) See instructions | 20b | 00 |

**Tax and Payments**

| | | | |
|---|---|---|---|
| 21 | a Regular tax   b Other taxes   c QSF tax   d Total ● 21 | | 00 |
| 22 | Exemption credit. See instructions | 22 | 00 |
| 23 | Credits. Attach worksheet. Enter code ● [  ] and amount ● 23 | | 00 |
| | If more than one credit, see instructions. | | |
| 24 | Total. Add line 22 and line 23 | ● 24 | 00 |
| 25 | Subtract line 24 from line 21. If less than zero, enter -0- | 25 | 00 |
| 26 | Alternative minimum tax. Attach Schedule P (541) | ● 26 | 00 |
| 27 | Mental Health Services Tax. See instructions | ● 27 | 00 |
| 28 | Total tax. Add line 25, line 26, and line 27 | ● 28 | 00 |
| 29 | California income tax withheld. See instructions | ● 29 | 00 |
| 30 | California income tax previously paid. See instructions | ● 30 | 00 |
| 31 | 2014 Real estate and other withholding. See instructions | ● 31 | 00 |
| 32 | 2014 CA estimated tax, amount applied from 2013 tax return, and payment with form FTB 3563 | ● 32 | 00 |
| 33 | Total payments. Add line 29, line 30, line 31, and line 32 | 33 | 00 |
| 34 | Tax due. Subtract line 33 from line 28 | ● 34 | 00 |

**Tax and Payments**

| | | | |
|---|---|---|---|
| 35 | Overpaid tax. Subtract line 28 from line 33 from Side 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 35 | 00 |
| 36 | Amount of line 35 to be credited to 2015 estimated tax . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 36 | 00 |
| 37 | Amount of overpaid tax available this year. Subtract line 36 from line 35 . . . . . . . . . . . . . . . . | ● 37 | 00 |
| 38 | Use tax. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 38 | 00 |
| 39 | Total voluntary contributions from line 61 below. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | 00 |
| 40 | Refund or no amount due. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 40 | | 00 |
| 41 | Amount due. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . ●41 | | 00 |
| 42 | Underpayment of estimated tax. Check the box ☐ FTB 5805 attached ☐ FTB 5805F attached. . . ● 42 | | 00 |

**Voluntary Contributions**

| | Code | Amount | | | Code | Amount |
|---|---|---|---|---|---|---|
| Alzheimer's Disease/Related Disorders Fund . . . . . . . . | ● 401 | 00 | Child Victims of Human Trafficking Fund . . . | ● 419 | 00 |
| Rare and Endangered Species Preservation Program . . . . . | ● 403 | 00 | School Supplies for Homeless Children Fund | ● 422 | 00 |
| CA Breast Cancer Research Fund . . . . . . . . . . . | ● 405 | 00 | Protect Our Coast and Oceans Fund . . . . | ● 424 | 00 |
| CA Firefighters' Memorial Fund . . . . . . . . . . . | ● 406 | 00 | Keep Arts in Schools Fund . . . . . . . | ● 425 | 00 |
| Emergency Food For Families Fund . . . . . . . . . . | ● 407 | 00 | American Red Cross, California Chapters Fund | ● 426 | 00 |
| CA Peace Officer Memorial Foundation Fund . . . . . . . | ● 408 | 00 | California Senior Legislature Fund . . . . . | ● 427 | 00 |
| CA Sea Otter Fund . . . . . . . . . . . . . . . . | ● 410 | 00 | Habitat For Humanity Fund . . . . . . . | ● 428 | 00 |
| CA Cancer Research Fund . . . . . . . . . . . . . | ● 413 | 00 | California Sexual Violence Victim Services Fund | ● 429 | 00 |
| 61 Total voluntary contributions. Add line 401 through line 429. Enter here and on line 39. . . . . . . . . . . ● 61 | | | | | | 00 |

**Schedule A   Charitable Deduction. Do not complete for a simple trust or a pooled income fund. See instructions.**

| | | | |
|---|---|---|---|
| 1 | a Amounts paid for charitable purposes from gross income . . . . . . . . . . 1a | 00 | |
| | b Amounts permanently set aside for charitable purposes from gross income. See instructions ● 1b | 00 | |
| | c Total. Add line 1a and line 1b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1c | | 00 |
| 2 | Tax-exempt income allocable to charitable contributions. See instructions . . . . . . . . . . . . . . . . . 2 | | 00 |
| 3 | Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3 | | 00 |
| 4 | Capital gains for the tax year allocated to corpus and paid or permanently set aside for charitable purposes . . . . 4 | | 00 |
| 5 | Charitable deduction. Add line 3 and line 4. Enter here and on Side 1, line 13. . . . . . . . . . . . . . . 5 | | 00 |

**Other Information.**

1 Date trust was created or, if an estate, date of decedent's death:

  a ● (mm/dd/yyyy)  01/07/2014

  b Name of Grantor(s) of Trust _____

    (attach an additional sheet if necessary)

2 a If an estate, was decedent a California resident? NA ☐ Yes ☐ No

  b Was decedent married at date of death? . . . NA ☐ Yes ☐ No

  c If "Yes," enter surviving spouse's/RDP's social security number (or ITIN) and name: _____

3 If an estate, enter fair market value (FMV) of:

  a Decedent's assets at date of death . . . . . . . N/A

  b Assets located in California. . . . . . . . . . N/A

  c Assets located outside California . . . . . . . . N/A

  Note: Income of final year is taxable to beneficiaries.

4 If this is the final tax return of an estate, enter date of court order, if applicable, authorizing the final distribution. . . . . . . . . . . . . . . . 12/31/2014

5 Did the estate or trust receive tax-exempt income? . . . . ☐ Yes ☒ No

  If "Yes," attach computation of the allocation of expenses.

6 Is this tax return for a short taxable year? . . . . . . . ☒ Yes ☐ No

7 Has the estate or trust included a Reportable Transaction, or Listed Transaction within this tax return? . . . ☐ Yes ☒ No

  If "Yes," complete and attach federal Form 8886.

8 Does this trust have a beneficial interest in a trust or is it a grantor of another trust? Attach schedule of trusts and federal IDs . . . . . . . . . . . . ● ☐ Yes ☒ No

9 During the year did the estate or trust defer any income from the disposition of assets? . . . . . . . . . . ● ☐ Yes ☒ No

**Sign Here**

Under penalties of perjury, I declare that I have examined this tax return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of trustee or officer representing fiduciary        Date

X

**Paid Preparer's Use Only**

Preparer's signature        Date        Check if self-employed ☐        ● PTIN

X

Firm's name (or yours, if self-employed) and address.        ● FEIN

SQUAR MILNER PETERSON ET. AL. LLP

4100 NEWPORT PLACE DRIVE, SUITE 600

NEWPORT BEACH, CA  92660        Telephone  949-222-2999

May the FTB discuss this tax return with the preparer shown above (see instructions)? . . . . . . . . . . . . . . . ● ☒ Yes ☐ No

**Schedule B   Income Distribution Deduction.**

| | | |
|---|---|---|
| 1 Adjusted total income. Enter amount from Side 1, line 17 . . . . . . . . . . . . . . . . . . . . . . . . . . **1** | | 00 |
| 2 Adjusted tax-exempt interest and nontaxable gain from installment sale of small business stock. See instructions . **2** | | 00 |
| 3 Net gain shown on Schedule D (541), line 9, column (a). If net loss, enter -0-. See instructions . . . . . . . . . **3** | | 00 |
| 4 Enter amount from Schedule A, line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** | | 00 |
| 5 Enter capital gain included on Schedule A, line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | 00 |
| 6 If the amount on Side 1, line 4 is a gain, enter the amount here as a negative number. | | |
| If the amount on Side 1, line 4 is a loss, enter the loss as a positive number . . . . . . . . . . . . . . . . . . **6** | | 00 |
| 7 Distributable net income. Combine line 1 through line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | 00 |
| 8 Income for the taxable year determined under the governing instrument (accounting income) $   −198,332. 00 | | |
| 9 Income required to be distributed currently (IRC Section 651) . . . . . . . . . . . . . . . . . . . . . . . **9** | | 00 |
| 10 Other amounts paid, credited, or otherwise required to be distributed (IRC Section 661) . . . . . . . . . . . **10** | | 00 |
| 11 Total distributions. Add line 9 and line 10. If the result is greater than line 8, see federal Form 1041, Schedule B, | | |
| line 11 instructions to see if you must complete Schedule J (541) . . . . . . . . . . . . . . . . . . . . . . **11** | | 00 |
| 12 Enter the total amount of tax-exempt income included on line 11 . . . . . . . . . . . . . . . . . . . . . **12** | | 00 |
| 13 Tentative income distribution deduction. Subtract line 12 from line 11 . . . . . . . . . . . . . . . . . . . **13** | | 00 |
| 14 Tentative income distribution deduction. Subtract line 2 from line 7 . . . . . . . . . . . . . . . . . . . . **14** | | 00 |
| 15 Income distribution deduction. Enter the smaller of line 13 or line 14 here and on Side 1, line 18 . . . . . . . **15** | | 00 |

**Schedule G   California Source Income and Deduction Apportionment. Complete line 1a through line 1f before Part II.**

**Part I:** If a trust, enter the number of:

| | | |
|---|---|---|
| 1 a California resident trustees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 1 |
| b Nonresident trustees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 0 |
| c Total number of trustees (line a plus line b) . . . . . . . . . . . . . . . . . . . . . . ● | 1 |
| d California resident beneficiaries . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 0 |
| e Nonresident beneficiaries . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 0 |
| f Total number of beneficiaries (line d plus line e) . . . . . . . . . . . . . . . . . . . . ● | 0 |

**Part II:   Income Allocation. Complete column A through column F. Enter the amounts from lines 1-9, column F, on Form 541, Side 1, lines 1-9.**

| Type of Income | A<br>California Source Income | B<br>Non-California Source Income | C<br>Apportioned Income<br># CA Trustees X B<br># Total Trustees | D<br>Remaining Non-California Source Income<br>Col. B - Col. C | E<br>Apportioned Income<br># CA Beneficiaries X D<br># Total Beneficiaries | F<br>Income Reportable to California<br>(Col. A+C+E) |
|---|---|---|---|---|---|---|
| 1 Interest | ● | ● | | | | |
| 2 Dividends | ● | ● | | | | |
| 3 Business income | ● | ● | | | | |
| 4 Capital gain | ● | ● | | | | |
| 5 Rents, royalties, etc. | ● | ● | | | | |
| 6 Farm income | ● | ● | | | | |
| 7 Ordinary gain | ● | ● | | | | |
| 8 Other income | ● | ● | | | | |
| 9 Total income | ● | ● | | | | |

**Deduction Allocation. Complete column G and column H. Enter the amounts from lines 10-15b, Column H, on Form 541, Side 1, lines 10-15b.**

| Type of Deduction | G<br>Total Deductions | H<br>Amounts Allocable To California |
|---|---|---|
| 10 Interest | | |
| 11 Taxes | | |
| 12 Fiduciary fees | | |
| 13 Charitable deduction | | |
| 14 Attorney, accountant, and tax return preparer fees | | |
| 15 a Other deduction not subject to 2% floor | | |
| 15 b Allowable misc. itemized deductions subject to 2% floor | | |
| 16 Total deductions | | |

4G0517 1.000

| TAXABLE YEAR | | | CALIFORNIA SCHEDULE |
|---|---|---|---|
| **2014** | **Capital Gain or Loss** | ■ | **D (541)** |

Attach to Form 541 or Form 109.

| Name as shown on the tax return | FEIN |
|---|---|
| WORLDWIDE INFO SERVICES INC ET AL<br>RECEIVERSHIP QSF - C/O RECEIVER | |

**Part I   Capital Gain and Loss**

| (a)<br>Description of property:<br>Example, 100 shares 7%<br>preferred of "Z" Co. | (b)<br>How was property held,<br>community, separately,<br>jointly? | (c)<br>Date acquired<br>(mm/dd/yyyy) | (d)<br>Date sold<br>(mm/dd/yyyy) | (e)<br>Gross sales price | (f)<br>Cost or other basis, as<br>adjusted, plus expense of sale | (g)<br>Gain (or loss)<br>column (e) less column (f) |
|---|---|---|---|---|---|---|
| **1** | ATTACHMENT 5 | | | 24,000. | 24,000. | |
| | | | | | | |

2  Capital gain from installment sales from form FTB 3805E, line 26 or line 37 . . . . . . . . . . . . . . . . . **2** _____

3  Enter your share of net gain or (loss) from partnerships, S corporations, limited liability companies (LLCs), and other fiduciaries . . . . . . . **3** _____

4  Capital gain distributions. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** _____

5  Net gain or (loss). Combine line 1, column (g), line 2, line 3, and line 4. . . . . . . . . . . . . . . . . . **5** _____

6  Enter gain, if applicable, from California Schedule D-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . **6** _____

7  Capital loss carryover from 2013. There is no capital loss carryover from a decedent to an estate. . . . . . . . . . . . . **7** _____

8  Net gain or (loss). Combine line 5, line 6, and line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . **8** _____

**Part II   Summary of Part I**

| | (a)<br>Beneficiaries | (b)<br>Fiduciary | (c)<br>Total |
|---|---|---|---|
| 9  Enter the net gain or (loss) from line 8, above. If line 9, column (c), is a net gain,<br>enter the gain on Form 541, line 4 or Form 109, Side 2, Part I, line 4a. If line 9,<br>column (c), is a net loss, complete Part III. See instructions . . . . . . . . . . . **9** | | | |

**Part III   Computation of Capital Loss Limitation**

10  Enter here and enter as a loss on Form 541, line 4 or Form 109, Side 2, Part I, line 4c the smaller of:
The net loss on line 9, column (c) or $3000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **10** _____

**Part IV   Computation of Capital Loss Carryover from 2014 to 2015**

If the net loss on line 8 is more than $3000, determine the capital loss carryover. Attach a copy of federal Schedule D (Form 1041) to Form 541 or Form 109. See instructions.

# Instructions for Schedule D (541)
## Capital Gain or Loss

References in these instructions are to the Internal Revenue Code (IRC) as of January 1, 2009, and to the California Revenue and Taxation Code (R&TC).

## General Information

In general, for taxable years beginning on or after January 1, 2010, California law conforms to the Internal Revenue Code (IRC) as of January 1, 2009. However, there are continuing differences between California and federal law. When California conforms to federal tax law changes, we do not always adopt all of the changes made at the federal level. For more information, go to ftb.ca.gov and search for conformity. Additional information can be found in FTB Pub. 1001, Supplemental Guidelines to California Adjustments, the Instructions for California Schedule CA (540 or 540NR), and the Business Entity tax booklets.

The instructions provided with California tax forms are a summary of California tax law and are only intended to aid taxpayers in preparing their state income tax returns. We include information that is most useful to the greatest number of taxpayers in the limited space available. It is not possible to include all requirements of the California Revenue and Taxation Code (R&TC) in the tax booklets. Taxpayers should not consider the tax booklets as authoritative law.

## A  Purpose

Use Schedule D (541), Capital Gain or Loss, to report gains and losses from the sale or exchange of capital assets by an exempt organization, estate, or trust. Generally, California law follows federal law.

To report sales or exchanges of property other than capital assets, including the sale or exchange of property used in a trade or business and involuntary conversions (other than casualties and thefts), get California Schedule D-1, Sales of Business Property.

If property is involuntarily converted because of casualty or theft, complete federal Form 4684, Casualties and Thefts, using California amounts.

California does not have a special capital gain tax rate.

## B  Miscellaneous Information

See the instructions for federal Schedule D (Form 1041), Capital Gains and Losses, for the definition of capital assets.

In computing gross income, no distinction is made between gains and losses allocable to income account and those allocable to corpus account.

**Qualified Small Business Stock**

California does not conform to the qualified small business stock deferral and gain exclusion under IRC Section 1045 and IRC Section 1202.

## C  Basis

California law generally follows federal law with respect to basis. In determining the basis of property apply one of the following:

**Gift**

Generally, use the donor's basis if the transaction results in a gain. Use the lower of the donor's basis or the fair market value (FMV) on the date of the gift if the transaction results in a loss.

**Inherited property**

Use the FMV at the date of death, unless an alternate valuation date election is made under IRC Section 2032.

| TAXABLE YEAR<br>**2014** | **Alternative Minimum Tax and**<br>**Credit Limitations - Fiduciaries** | ■ | CALIFORNIA SCHEDULE<br>**P (541)** |
|---|---|---|---|

Attach this schedule to Form 541.

| Names as shown on Form 541 | FEIN |
|---|---|
| WORLDWIDE INFO SERVICES INC ET AL<br>RECEIVERSHIP QSF - C/O RECEIVER | |

**Part I   Fiduciary's Share of Alternative Minimum Taxable Income (AMTI)**

| | | |
|---|---|---|
| 1  Adjusted total income (or loss). Enter the amount from Form 541, line 17 . . . . . . . . . . . . . . . . . **1** | -198,332. | 00 |
| 2  Net operating loss (NOL) deduction, if any from Form 541, line 15a. Enter as a positive amount . . . . . . . . . . **2** | | 00 |
| 3  Add line 1 and line 2, enter total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** | -198,332. | 00 |

**Adjustments and tax preference items:**

| | | |
|---|---|---|
| 4  a   Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **a** | | 00 |
| b   Personal property taxes and real property taxes . . . . . . . . . . . . . . . **b** | | 00 |
| c   Miscellaneous itemized deductions from Form 541, line 15b . . . . . . . . . **c** | | 00 |
| d   Refund of personal property taxes and real property taxes . . . . . . . . . **d** ( | | 00 ) |
| e   Depreciation of property placed in service after 1986 . . . . . . . . . . . . **e** | | 00 |
| f   Circulation and research and experimental expenditures paid or incurred after 1986 . . **f** | | 00 |
| g   Mining exploration and development costs paid or incurred after 1986 . . . **g** | | 00 |
| h   Long-term contracts entered into after February 28, 1986 . . . . . . . . . **h** | | 00 |
| i   Amortization of pollution control facilities placed in service after 1986 . . . . **i** | | 00 |
| j   Installment sales of certain property . . . . . . . . . . . . . . . . . . . **j** | | 00 |
| k   Adjusted gain or loss (including incentive stock options) . . . . . . . . . . **k** | | 00 |
| l   Certain loss limitations . . . . . . . . . . . . . . . . . . . . . . . . . . **l** | | 00 |
| m   Tax shelter farm activities . . . . . . . . . . . . . . . . . . . . . . . . **m** | | 00 |
| n   Passive activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . **n** | | 00 |
| o   Beneficiaries of other trusts or decedent's estates . . . . . . . . . . . . **o** | | 00 |
| p   Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **p** | | 00 |
| q   Intangible drilling costs . . . . . . . . . . . . . . . . . . . . . . . . . **q** | | 00 |
| r   California qualified stock options . . . . . . . . . . . . . . . . . . . . . **r** | | 00 |
| s   Other adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . **s** | | 00 |
| 5  Combine line 4a through line 4s . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | 00 |
| 6  Add line 3 and line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6** | -198,332. | 00 |

**Alternative minimum taxable income deduction and exclusion:**

| | | |
|---|---|---|
| 7  a   Alternative minimum tax NOL deduction. See instructions . . . . . . . . **7a** | | 00 |
| b   AMTI exclusion. See instructions . . . . . . . . . . . . . . . . . . . . **7b** | | 00 |
| c   Add line 7a and 7b, enter total . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**7c** | | 00 |
| 8  Adjusted alternative minimum taxable income. Subtract line 7c from line 6 . . . . . . . . . . . . . . . . . . . . **8** | -198,332. | 00 |
| 9  Income distribution deduction from Part II, line 15 . . . . . . . . . . . . . . . . . . . . . . . . . **9** | | 00 |
| 10  Fiduciary's share of alternative minimum taxable income. Subtract line 9 from line 8 . . . . . . . . . . . . . . **10** | -198,332. | 00 |

If line 10 is $43,250 or less and you are not claiming any credits, do not complete Part III and Part IV of this schedule.

| | | | | |
|---|---|---|---|---|
| 4G0521 1.000 | 027 | 7991144 | | Schedule P (541) 2014  Side 1 |
| 2065IP N337 | 3/11/2015 | 5:25:55 PM | V 14-3.3F | 4452 |

## Part II   Income Distribution Deduction on an Alternative Minimum Tax (AMT) Basis

| | | |
|---|---|---|
| 1 | Adjusted alternative minimum taxable income from Part I, line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 _____ 00 |
| 2 | Adjusted tax-exempt interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 _____ 00 |
| 3 | Net capital gains from Schedule D (541), line 9, column (a). If zero or less, enter -0- . . . . . . . . . . . . . . . | 3 _____ 00 |
| 4 | Capital gains allocable to corpus paid or set aside for charitable purposes from Form 541, Schedule A, line 4 . . . . . . | 4 _____ 00 |
| 5 | Capital gains paid or permanently set aside for charitable purposes from current year's income. See instructions . . . . . . | 5 _____ 00 |
| 6 | Capital gains computed on an alternative minimum tax basis included in Part I, line 8 . . . . . . . . . . . . . . . . | 6 ( _____ 00) |
| 7 | Capital losses computed on an alternative minimum tax basis included in Part I, line 8. Enter as a positive amount . . . . | 7 _____ 00 |
| 8 | Distributable net alternative minimum taxable income (DNAMTI). Combine line 1 through line 7 . . . . . . . . . . . . . | 8 _____ 00 |
| 9 | Income required to be distributed currently from Form 541, Schedule B, line 9 . . . . . . . . . . . . . | 9 _____ 00 |
| 10 | Other amounts paid, credited, or required to be distributed from Form 541, Schedule B, line 10 . . . . . . . . . . . . | 10 _____ 00 |
| 11 | Total distributions. Add line 9 and line 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 _____ 00 |
| 12 | Tax-exempt income included on line 11 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 _____ 00 |
| 13 | Tentative income distribution deduction. Subtract line 12 from line 11 . . . . . . . . . . . . . . . . . . | 13 _____ 00 |
| 14 | Tentative income distribution deduction. Subtract line 2 from line 8 . . . . . . . . . . . . . . . . . . . . . | 14 _____ 00 |
| 15 | Income distribution deduction on an AMT basis. Enter the smaller of line 13 or line 14 here and on Part I, line 9 . . . . | 15 _____ 00 |

## Part III   Tentative Minimum Tax (TMT) and Alternative Minimum Tax (AMT) Computation

| | | |
|---|---|---|
| 1 | Enter the amount from Part I, line 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 _____ 00 |
| 2 | Exemption amount . . . . . . . . . . . . . . . . . . . . . . . . . . 2 $ 43,250 00 | |
| 3 | Phase-out of exemption amount . . . . . . . . . . . . . . . . . . . 3 162,191 00 | |
| 4 | Subtract line 3 from line 1. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 _____ 00 |
| 5 | Multiply line 4 by 25% (.25) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 _____ 00 |
| 6 | Subtract line 5 from line 2. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 _____ 00 |
| 7 | Subtract line 6 from line 1. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 _____ 00 |
| 8 | Tentative minimum tax. Multiply line 7 by 7.0% (.07) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 _____ 00 |
| 9 | Regular tax before credits from Form 541, line 21a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 _____ 00 |
| 10 | Alternative minimum tax. Subtract line 9 from line 8. If zero or less, enter -0-. If there are no Part IV, Section C credits, enter this amount on Form 541, line 26 or Form 109, line 13 . . . . . . . . . . . . . . . . . . | 10 _____ 00 |

WORLDWIDE INFO SERVICES INC ET AL

CALIFORNIA EXPLANATION OF INCOME AND DEDUCTIONS

INCOME

| OTHER INCOME | ATTACHMENT 1 |
|---|---|
| COD INCOME | 198,332. |
| LEE EXCLUSION UNDER SEC 108 - SEE FORM 982 | -198,332. |
| | |
| TOTAL OTHER INCOME | |

DEDUCTIONS

| ADMINISTRATION COSTS | ATTACHMENT 2 |
|---|---|
| NONALLOCABLE: | |
| RECEIVER FEES | 48,172. |
| TOTAL NONALLOCABLE | 48,172. |
| LESS: AMOUNT ALLOCATED TO TAX-EXEMPT INCOME | |
| NET ALLOCABLE ADMINISTRATION COSTS | |
| TOTAL NET ADMINISTRATION COSTS | 48,172. |

| ATTORNEY, ACCOUNTANT AND RETURN PREPARER FEES | ATTACHMENT 3 |
|---|---|
| NONALLOCABLE: | |
| ACCOUNTING SERVICES | 48,161. |
| TAX PREPARATION | 3,000. |
| LEGAL EXPENSE | 34,337. |
| TOTAL NONALLOCABLE FEES | 85,498. |
| LESS: AMOUNT ALLOCATED TO TAX EXEMPT INCOME | |
| NET ALLOCABLE FEES | |
| TOTAL NET ATTORNEY, ACCOUNTANT AND PREPARER FEES | 85,498. |

ATTACHMENT(S) 1,2,3
4452

WORLDWIDE INFO SERVICES INC ET AL

CALIFORNIA EXPLANATION OF INCOME AND DEDUCTIONS

ATTACHMENT 4

OTHER DEDUCTIONS

NONALLOCABLE:
    QSF ADMINISTRATIVE EXPENSE      35,104.
    IT MANAGEMENT      27,344.
    RECEIVERSHIP EXPENSE      2,214.

TOTAL NONALLOCABLE      64,662.

TOTAL NET OTHER DEDUCTIONS      64,662.

WORLDWIDE INFO SERVICES INC ET AL
THQ
California D (541) Detail of Capital Gains and Losses

ATTACHMENT 5

| Description | Date Acquired | Date Sold | Gross Sales Price | Cost or Other Basis | Gain/Loss |
|---|---|---|---|---|---|
| 2004 MERCEDES | 01/07/2014 | 12/17/2014 | 8,000. | 8,000. | |
| 2008 LINCOLN NAVIGATOR | 01/07/2014 | 12/17/2014 | 16,000. | 16,000. | |
| Totals | | | 24,000. | 24,000. | |

ATTACHMENT 5

430505 1.000

## CALIFORNIA

| Form **982** (Rev. July 2013) Department of the Treasury Internal Revenue Service | **Reduction of Tax Attributes Due to Discharge of Indebtedness (and Section 1082 Basis Adjustment)** ▶Attach this form to your income tax return. ▶ Information about Form 982 and its instructions is at *www.irs.gov/form982*. | OMB No. 1545-0046 Attachment Sequence No. **94** |
|---|---|---|

| Name shown on return | Identifying number |
|---|---|
| WORLDWIDE INFO SERVICES INC ET AL RECEIVERSHIP QSF | |

**Part I**  General Information (see instructions)

1 Amount excluded is due to (check applicable box(es)):
  a Discharge of indebtedness in a title 11 case . . . . . . . . . . . . . . . . . . . . . . . ☐
  b Discharge of indebtedness to the extent insolvent (not in a title 11 case) . . . . . . . . . ☒
  c Discharge of qualified farm indebtedness . . . . . . . . . . . . . . . . . . . . . . . . ☐
  d Discharge of qualified real property business indebtedness . . . . . . . . . . . . . . . ☐
  e Discharge of qualified principal residence indebtedness . . . . . . . . . . . . . . . . . ☐

| 2 | Total amount of discharged indebtedness excluded from gross income | **2** | 198,332 |
|---|---|---|---|
| 3 | Do you elect to treat all real property described in section 1221(a)(1), relating to property held for sale to customers in the ordinary course of a trade or business, as if it were depreciable property? . . . . . . | ☐ Yes | ☐ No |

**Part II**  Reduction of Tax Attributes. You must attach a description of any transactions resulting in the reduction in basis under section 1017. See Regulations section 1.1017-1 for basis reduction ordering rules, and, if applicable, required partnership consent statements. (For additional information, see the instructions for Part II.)

Enter amount excluded from gross income:

| 4 | For a discharge of qualified real property business indebtedness applied to reduce the basis of depreciable real property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
|---|---|---|---|
| 5 | That you elect under section 108(b)(5) to apply first to reduce the basis (under section 1017) of depreciable property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Applied to reduce any net operating loss that occurred in the tax year of the discharge or carried over to the tax year of the discharge . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 198,332 |
| 7 | Applied to reduce any general business credit carryover to or from the tax year of the discharge . . | **7** | |
| 8 | Applied to reduce any minimum tax credit as of the beginning of the tax year immediately after the tax year of the discharge . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| 9 | Applied to reduce any net capital loss for the tax year of the discharge, including any capital loss carryovers to the tax year of the discharge . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 a | Applied to reduce the basis of nondepreciable and depreciable property if not reduced on line 5. *DO NOT use in the case of discharge of qualified farm indebtedness* . . . . . . . . . . . . | **10a** | |
| b | Applied to reduce the basis of your principal residence. *Enter amount here ONLY if line 1e is checked.* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10b** | |
| 11 | For a discharge of qualified farm indebtedness applied to reduce the basis of: | | |
| a | Depreciable property used or held for use in a trade or business or for the production of income if not reduced on line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11a** | |
| b | Land used or held for use in a trade or business of farming . . . . . . . . . . . . . . . | **11b** | |
| c | Other property used or held for use in a trade or business or for the production of income . . . . | **11c** | |
| 12 | Applied to reduce any passive activity loss and credit carryovers from the tax year of the discharge | **12** | |
| 13 | Applied to reduce any foreign tax credit carryover to or from the tax year of the discharge . . . . | **13** | |

**Part III**  Consent of Corporation to Adjustment of Basis of its Property Under Section 1082(a)(2)

Under section 1081(b), the corporation named above has excluded $ .................................................... from its gross income for the tax year beginning ............................................ and ending ............................................. Under that section, the corporation consents to have the basis of its property adjusted in accordance with the regulations prescribed under section 1082(a)(2) in effect at the time of filing its income tax return for that year. The corporation is organized under the laws of .......................................................................... .
(State of incorporation)

**Note.** *You must attach a description of the transactions resulting in the nonrecognition of gain under section 1081.*

For Paperwork Reduction Act Notice, see page 5 of this form.   Form **982** (Rev. 7-2013)
HTA

# A COPY OF THE FEDERAL RETURN WAS INCLUDED WITH THE FILING OF THIS RETURN

**Anita**

| | |
|---|---|
| **From:** | Stamps.com Account Support <no-reply@stamps.com> |
| **Sent:** | Saturday, July 19, 2014 8:23 PM |
| **To:** | anita_jen@robbevans.com |
| **Subject:** | Reference Code Usage Summary Report: June 20, 2014 To July 19, 2014 |

Dear Anita,

Thank you for using Stamps.com! The following is your Stamps.com print activity subtotaled by reference code for the period from June 20, 2014 to July 19, 2014.

```
●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●
      Postage Summary for June 20, 2014 to July 19, 2014
●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●
```

| | | |
|---|---|---|
| 1 | · 5774 | 0.96 |
| 2 | · 4240 | 1.40 |
| 3 | | 14.40 |
| 4 | · 3629 | 0.69 |
| 5 | | 4.60 |
| 6 | · 3759 | 8.57 |
| 7 | · 5714 | 0.48 |
| 8 | · 1803 | 0.90 |
| 9 | · 6173 | 1.40 |
| 10 | · 2008 | 5.01 |
| 11 | · 4732 | 5.28 |
| 12 | · 1733 | 11.52 |
| 13 | · 1658 | 5.56 |
| 14 | · 2621 | 0.69 |
| 15 | | 3.43 |
| 16 | · 2361 | 1.19 |
| 17 | · 1111 | 37.08 |
| 18 | · 5689 | 0.96 |
| 19 | | 96.65 |
| 20 | · 2677 | 1.17 |
| 21 | · 5303 | 0.48 |
| 22 | · 1556 | 14.30 |
| 23 | WORLDWIDE INFO SERVICES - 5996 | 0.48 |
| 24 | Total Postage Printed | $217.20 |

POSTED
8/4/14

```
●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●
```

For support please visit our website at http://www.stamps.com/support/postage/
If you require contact information log in to your Stamps.com account and select the Support tab.

Your user name is: reasunvalley.

1

# FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-742-94143 | Aug 08, 2014 | 2118-2457-3 | 1 of 6 |

FedEx Tax ID: 71-0427007

**Billing Address:**
ROBB EVANS & ASSOC
11450 SHELDON ST
SUN VALLEY CA 91352-1121

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:      (800) 622-1147
                M-F 7 AM to 8 PM CST
                Sa 7 AM   to 6 PM CST
Fax:          (800) 548-3020
Internet:    www.fedex.com

## Invoice Summary Aug 08, 2014

**FedEx Express Services**

| | | |
|---|---|---|
| Transportation Charges | | 278.08 |
| Special Handling Charges | | 33.81 |
| Total Charges | USD | $311.89 |
| **TOTAL THIS INVOICE** | **USD** | **$311.89** |

Other discounts may apply.

Detailed descriptions of surcharges can be located at fedex.com



| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 2-742-94143 | Aug 08, 2014 | 2118-2457-3 | 3 of 6 |

**FedEx Express Shipment Summary By Payor Type**

FedEx Express Shipments (Original)

| | | | | | |
|---|---|---|---|---|---|
| Shipper | 6 | 13.0 | 207.13 | 27.08 | 234.21 |
| Third Party | 3 | | 70.95 | 6.73 | 77.68 |

| | Total This Invoice | USD | $311.89 |
|---|---|---|---|



**FedEx**®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-742-94143 | Aug 08, 2014 | 2118-2457-3 | 5 of 6 |

Tracking ID: 770758877448 continued

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | | | |
| Delivered | Aug 05, 2014 14:33 | | | |
| Svc Area | A2 | Transportation Charge | | 22.05 |
| Signed by | N.WOLFE | Fuel Surcharge | | 2.09 |
| FedEx Use | 000000000/0000211/ | Total Charge | USD | $24.14 |

Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 770759332304 | REA LLC | | |
| Service Type | FedEx Priority Overnight | ROBB EVANS & ASSOCIATES LLC | | |
| Package Type | Customer Packaging | 11450 SHELDON STREET | | |
| Zone | 02 | SUN VALLEY CA 91352 US | | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 30.05 |
| Declared Value | USD 100.00 | Fuel Surcharge | | 3.17 |
| Delivered | Aug 05, 2014 10:16 | Declared Value Charge | | 0.00 |
| Svc Area | A1 | Residential Delivery | | 3.35 |
| Signed by | G.GARY | Direct Signature | | 3.75 |
| FedEx Use | 000000000/0001485/ | Total Charge | USD | $40.32 |

Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
Distance Based Pricing, Zone 7

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 770760681797 | BRICK KANE | MARISSA REICH, Esq. | |
| Service Type | FedEx Priority Overnight | ROBB EVANS & ASSOCIATES LLC | FEDERAL TRADE COMMISSION | |
| Package Type | FedEx Envelope | 11450 SHELDON STREET | 55 W MONROE ST | |
| Zone | 07 | SUN VALLEY CA 91352 US | CHICAGO IL 60603 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Aug 08, 2014 09:33 | | | |
| Svc Area | A1 | Transportation Charge | | 34.15 |
| Signed by | G.STITT | Fuel Surcharge | | 3.24 |
| FedEx Use | 000000000/0000211/ | Total Charge | USD | $37.39 |

Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
Distance Based Pricing, Zone 3

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 770738241295 | Nancy Wolf | | |
| Service Type | FedEx Standard Overnight | ROBB EVANS & ASSOCIATES, LLC | | |
| Package Type | FedEx Envelope | 6037 S. Ft. Apache Road | | |
| Zone | 03 | LAS VEGAS NV 89148 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Aug 01, 2014 10:52 | | | |
| Svc Area | A2 | Transportation Charge | | 22.05 |
| Signed by | J.JEN | Fuel Surcharge | | 2.09 |
| FedEx Use | 000000000/0000211/ | Total Charge | USD | $24.14 |

**Anita**

| | |
|---|---|
| **From:** | Stamps.com Account Support <no-reply@stamps.com> |
| **Sent:** | Tuesday, August 19, 2014 8:47 PM |
| **To:** | anita_jen@robbevans.com |
| **Subject:** | Reference Code Usage Summary Report: July 20, 2014 To August 19, 2014 |

Dear Anita,

Thank you for using Stamps.com! The following is your Stamps.com print activity subtotaled by reference code for the period from July 20, 2014 to August 19, 2014.

**************************************************************************

   Postage Summary for July 20, 2014 to August 19, 2014
**************************************************************************

| | | |
|---|---|---|
| 1 | - 5774 | 15.55 |
| 2 | - 4240 | 0.69 |
| 3 | - 1138 | 15.43 |
| 4 | - 1885 | 11.46 |
| 5 | - 5433 | 7.82 |
| 6 | - 3629 | 0.69 |
| 7 | | 46.14 |
| 8 | - 1803 | 14.59 |
| 9 | - 2008 | 12.58 |
| 10 | - 4732 | 5.28 |
| 11 | - 1733 | 0.48 |
| 12 | -3628 | 1.65 |
| 13 | - 1658 | 7.51 |
| 14 | | 1.82 |
| 15 | - 3300 | 0.48 |
| 16 | - 1111 | 61.54 |
| 17 | - 5689 | 0.96 |
| 18 | | 5.74 |
| 19 | - 1625 | 0.48 |
| 20 | - 2677 | 0.48 |
| 21 | | 0.48 |
| 22 | - 5893 | 0.48 |
| 23 | - 1556 | 34.76 |
| 24 | WORLDWIDE INFO SERVICES - 5996 | 0.48 |
| 25 | Total Postage Printed | $247.57 |

**************************************************************************

For support please visit our website at http://www.stamps.com/support/postage/
If you require contact information log in to your Stamps.com account and select the Support tab.

Your user name is: reasunvalley.

1

## Anita

**From:**       Stamps.com Account Support <no-reply@stamps.com>
**Sent:**       Friday, September 19, 2014 8:56 PM
**To:**         anita_jen@robbevans.com
**Subject:**    Reference Code Usage Summary Report: August 20, 2014 To September 19, 2014

Dear Anita,

Thank you for using Stamps.com! The following is your Stamps.com print activity subtotaled by reference code for the period from August 20,
2014 to September 19, 2014.

```
*********************************************************
    Postage Summary for August 20, 2014 to September 19, 2014
*********************************************************
```

| | | |
|---|---|---|
| 1 | 5774 | 0.48 |
| 2 | 4240 | 68.76 |
| 3 | 1395 | 21.99 |
| 4 | 6626 | 94.33 |
| 5 | | 21.24 |
| 6 | 1885 | 12.67 |
| 7 | | 5.74 |
| 8 | | 0.48 |
| 9 | 3759 | 74.63 |
| 10 | 5714 | 14.55 |
| 11 | 2008 | 165.00 |
| 12 | 4732 | 123.93 |
| 13 | 4837 | 0.69 |
| 14 | 2474 | 15.47 |
| 15 | 2949 | 42.02 |
| 16 | 1733 | 193.43 |
| 17 | 6101 | 29.39 |
| 18 | 1658 | 6.63 |
| 19 | 2861 | 27.18 |
| 20 | | 1.82 |
| 21 | 1111 | 65.89 |
| 22 | | 11.20 |
| 23 | 1625 | 14.80 |
| 24 | 2677 | 17.20 |
| 25 | 1783 | 0.48 |
| 26 | 1556 | 42.31 |
| 27 | WORLDWIDE INFO SERVICES - 5996 | 5.80 |
| 28 | Total Postage Printed  $1,078.11 | |

```
*********************************************************
```



1

**Anita**

| | |
|---|---|
| **From:** | Stamps.com Account Support <no-reply@stamps.com> |
| **Sent:** | Sunday, October 19, 2014 8:11 PM |
| **To:** | anita_jen@robbevans.com |
| **Subject:** | Reference Code Usage Summary Report: September 20, 2014 To October 19, 2014 |

Dear Anita,

Thank you for using Stamps.com! The following is your Stamps.com print activity subtotaled by reference code for the period from September 20,
2014 to October 19, 2014.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
    Postage Summary for September 20, 2014 to October 19, 2014
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| 1 | 5774 | | 0.48 | |
|---|---|---|---|---|
| 2 | | - 4240 | | 9.95 |
| 3 | - 1885 | | 20.80 | |
| 4 | | | 1.17 | |
| 5 | | - 3759 | | 14.80 |
| 6 | - 1803 | | 0.69 | |
| 7 | | - 2008 | | 6.72 |
| 8 | - 4732 | | 39.69 | |
| 9 | | - 2474 | 1.92 | |
| 10 | | 1733 | . 18.63 | |
| 11 | | - 1658 | 3.53 | |
| 12 | | - 2621 | 0.69 | |
| 13 | | | 2.66 | |
| 14 | | - 1385 | | 1.40 |
| 15 | | | 1.88 | |
| 16 | 1111 | | 33.80 | |
| 17 | | 5689 | | 0.48 |
| 18 | | | 12.39 | |
| 19 | | - 1625 | | 0.48 |
| 20 | 1783 | | 0.69 | |
| 21 | | | 1.40 | |
| 22 | | - 1556 | 15.98 | |
| 23 | WORLDWIDE INFO SERVICES - 5996 | | 1.88 | |
| 24 | Total Postage Printed   $192.11 | | | |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

For support please visit our website at http://www.stamps.com/support/postage/
If you require contact information log in to your Stamps.com account and select the Support tab.

Your user name is: reasunvalley.

1

**Anita**

| | |
|---|---|
| **From:** | Stamps.com Account Support <no-reply@stamps.com> |
| **Sent:** | Wednesday, November 19, 2014 7:46 PM |
| **To:** | anita_jen@robbevans.com |
| **Subject:** | Reference Code Usage Summary Report: October 20, 2014 To November 19, 2014 |

Dear Anita,

Thank you for using Stamps.com! The following is your Stamps.com print activity subtotaled by reference code for the period from October 20,
2014 to November 19, 2014.

```
*********************************************************************
       Postage Summary for October 20, 2014 to November 19, 2014
*********************************************************************
```

| | | |
|---|---|---|
| 1 | - 5774 | 0.48 |
| 2 | - 4240 | 0.96 |
| 3 | - 6626 | 67.70 |
| 4 | - 1885 | 14.60 |
| 5 | - 2008 | 5.76 |
| 6 | - 2769 | 0.90 |
| 7 | - 7878 | 51.46 |
| 8 | - 4732 | 16.08 |
| 9 | - 4837 | 0.48 |
| 10 | - 2474 | 0.96 |
| 11 | - 1733 | 0.48 |
| 12 | | 1.61 |
| 13 | - 1111 | 49.79 |
| 14 | | 19.94 |
| 15 | - 2677 | 0.96 |
| 16 | - 1556 | 23.73 |
| 17 | WORLDWIDE INFO SERVICES - 5996 | 0.48 |
| 18 | Total Postage Printed | $256.37 |

POSTED 12/11/14

```
*********************************************************************
```

For support please visit our website at http://www.stamps.com/support/postage/
if you require contact information log in to your Stamps.com account and select the Support tab.

Your user name is: reasunvalley.

Thank you!

Stamps.com Account Support Team

```
*********************************************************
```

1

## Anita

**From:** Stamps.com Account Support <no-reply@stamps.com>
**Sent:** Friday, December 19, 2014 8:10 PM
**To:** anita_jen@robbevans.com
**Subject:** Reference Code Usage Summary Report: November 20, 2014 To December 19, 2014

Dear Anita,

Thank you for using Stamps.com! The following is your Stamps.com print activity subtotaled by reference code for the period from November 20,
2014 to December 19, 2014.

●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●
    Postage Summary for November 20, 2014 to December 19, 2014
●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●

| | | | |
|---|---|---|---|
| 1 | - 5774 | 0.48 | |
| 2 | - 1395 | 0.48 | |
| 3 | - 6626 | 4.96 | |
| 4 | - 1885 | 38.09 | |
| 5 | - 1803 | 0.48 | |
| 6 | - 2008 | 7.20 | |
| 7 | - 7878 | 22.78 | |
| 8 | - 4732 | 11.29 | |
| 9 | 2474 | 0.48 | |
| 10 | - 1733 | 6.01 | |
| 11 | -3628 | 0.96 | |
| 12 | - 1658 | 2.99 | |
| 13 | | 0.48 | |
| 14 | - 1111 | 49.25 | |
| 15 | | 27.47 | |
| 16 | - 2035 | 0.48 | |
| 17 | - 4812 | 0.48 | |
| 18 | - 1556 | 11.52 | |
| 19 | WORLDWIDE INFO SERVICES - 9996 | 5.80 | |
| 20 | Total Postage Printed | $191.68 | |

●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●●

For support please visit our website at http://www.stamps.com/support/postage/
If you require contact information log in to your Stamps.com account and select the Support tab.

Your user name is: reasunvalley.

Thank you!

Stamps.com Account Support Team

1



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-896-31900 | Jan 02, 2015 | 1745-5639-3 | 1 of 3 |

FedEx Tax ID: 71-0427007

**Billing Address:**
ROBB EVANS AND ASSOCIATES
6037 S FORT APACHE RD STE 130
LAS VEGAS NV 89148-5564

**Shipping Address:**
ROBB EVANS AND ASSOCIATES
6037 S FORT APACHE RD STE 130
LAS VEGAS NV 89148-5564

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147
          M-F 7 AM to 8 PM CST
          Sa 7 AM to 6 PM CST
Fax:      (800) 548-3020
Internet:  www.fedex.com

**Invoice Summary Jan 02, 2015**

**FedEx Express Services**
Transportation Charges          33.20
Bonus Discounts                 -3.32
Special Handling Charges         1.79
Total Charges          USD      $31.67
**TOTAL THIS INVOICE** **USD**  $31.67





You saved $3.32 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.
This is a summary of your shipping activity and charges during this billing
cycle. For complete invoice and shipping details for your account, please
go to www.fedex.com and select the Manage My Account tab and the
'View / Pay Bills Online' menu option.

RECEIVED
JAN - 7 2015
BY:

Detailed descriptions of surcharges can be located at fedex.com

ROBB EVANS & ASSOCIATES, LLC                                                50281
    Fed Ex                                              1/12/2015
Date        Type   Reference        Original Amt.   Balance Due   Discount      Payment
1/7/2015    Bill   WIS                   31.67          31.67                     31.67
                                                                  Check Amount   31.67



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-896-31900 | Jan 02, 2015 | 1745-5639-3 | 3 of 3 |

## FedEx Express Shipment Summary By Payor Type



FedEx Express Shipments (Original)

| | | | | | |
|---|---|---|---|---|---|
| Shipper | 1 | 33.20 | 1.79 | -3.32 | 31.67 |

|  |  |  |
|---|---|---|
| **Total This Invoice** | **USD** | **$31.67** |

**Anita**

| | |
|---|---|
| **From:** | Stamps.com Account Support <no-reply@stamps.com> |
| **Sent:** | Monday, January 19, 2015 7:35 PM |
| **To:** | anita_jen@robbevans.com |
| **Subject:** | Reference Code Usage Summary Report: December 20, 2014 To January 19, 2015 |

Dear Anita,

Thank you for using Stamps.com! The following is your Stamps.com print activity subtotaled by reference code for the period from December 20,
2014 to January 19, 2015.

•••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••
    Postage Summary for December 20, 2014 to January 19, 2015
•••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••

| | | |
|---|---|---|
| 1 | - 5774 | 2.78 |
| 2 | - 1885 | 4.32 |
| 3 | - 5490 | 0.48 |
| 4 | - 2008 | 7.25 |
| 5 | - 7878 | 25.16 |
| 6 | - 4732 | 4.76 |
| 7 | - 2474 | 0.96 |
| 8 | - 1733 | 13.92 |
| 9 | - 3628 | 0.48 |
| 10 | - 1658 | 4.60 |
| 11 | | 0.96 |
| 12 | - 2361 | 0.48 |
| 13 | - 3232 | 0.69 |
| 14 | - 2361 | 0.69 |
| 15 | - 1111 | 45.82 |
| 16 | - 5689 | 0.48 |
| 17 | | 66.09 |
| 18 | - 1783 | 0.48 |
| 19 | - 2035 | 0.48 |
| 20 | - 1556 | 6.45 |
| 21 | WORLDWIDE INFO SERVICES - 5996 | 0.48 |
| 22 | Total Postage Printed | $187.81 |

•••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••

For support please visit our website at http://www.stamps.com/support/postage/
If you require contact information log in to your Stamps.com account and select the Support tab.

Your user name is: reasunvalley.

Thank you!

1

## Kenneth Chapin

P. O. Box 355
Lawndale, CA 90260

# Invoice

| BILL TO |
|---|
| ROBB EVANS & ASSOCIATES, RECEIVER |
| WORLDWIDE INFO SERVICES, INC., et al. |
| 11450 SHELDON STREET |
| SUN VALLEY  CA  91352 |

| DATE | INVOICE # |
|---|---|
| 12/1/2014 | 2212 wis |



| Date | DESCRIPTION | Hours | Amount |
|---|---|---|---|
| 11/30/2014 | Per Attached Detail for November 2014. | 0.9 | 39.92 |

| | Total | $39.92 |
|---|---|---|

## Kenneth Chapin
### Fee Claim for Robb Evans, Receiver
### Worldwide Info Services, Inc., et al.
9-Nov-14
15-Nov-14

| Date | Description | Hours |
|---|---|---|
| 9-Nov-14 | | 0.00 |
| 10-Nov-14 | | 0.00 |
| 11-Nov-14 | | 0.00 |
| 12-Nov-14 | | 0.00 |
| 13-Nov-14 | | 0.00 |
| 14-Nov-14 | Prepare and publish document to public website. | 0.90 |
| 15-Nov-14 | | 0.00 |
| | | 0.90 |



Kenneth Chapin
12/1/2014

**Kenneth Chapin**
P. O. Box 355
Lawndale, CA 90260

# Invoice

| BILL TO |
| --- |
| ROBB EVANS & ASSOCIATES, RECEIVER |
| WORLDWIDE INFO SERVICES, INC., et al. |
| 11450 SHELDON STREET |
| SUN VALLEY  CA  91352 |

| DATE | INVOICE # |
| --- | --- |
| 2/1/2015 | 2228 wis |



| Date | DESCRIPTION | Hours | Amount |
| --- | --- | --- | --- |
| 1/31/2015 | Per Attached Detail for January 2015. | 1.1 | 48.80 |

|  | **Total** | $48.80 |
| --- | --- | --- |

**Kenneth Chapin**
**Fee Claim for Robb Evans, Receiver**
**Worldwide Info Services, Inc., et al.**
18-Jan-15
24-Jan-15

| Date | Description | Hours |
|------|-------------|-------|
| 18-Jan-15 | | 0.00 |
| 19-Jan-15 | | 0.00 |
| 20-Jan-15 | Prepare and publish documents to public website. | 1.10 |
| 21-Jan-15 | | 0.00 |
| 22-Jan-15 | | 0.00 |
| 23-Jan-15 | | 0.00 |
| 24-Jan-15 | | 0.00 |
| | | 1.10 |

Kenneth Chapin
2/1/2015